# EXHIBIT C

# RINO Loss Analysis for Felix Chan

## PURCHASES

| Date | Shares | Share Price | Amount Paid |
|---|---|---|---|
| 1/15/2010 | 500 | $25.47 | $ 12,735.00 |
| 1/20/2010 | 500 | $24.43 | $ 12,215.00 |
| 1/21/2010 | 500 | $22.55 | $ 11,275.00 |
| 3/19/2010 | 500 | $22.02 | $ 11,010.00 |
| 4/27/2010 | 100 | $18.32 | $ 1,831.99 |
| 4/27/2010 | 900 | $18.32 | $ 16,488.00 |

Total Shares Acquired: 3,000    Total Amount Paid: $65,554.99

Net Shares Acquired: 3000

90-Day Mean Share Price after last Day of Class Period: $3.67

Value of Net Shares Acquired Using 90-Day Mean Share Price: $11,010.00

Net Loss Based on Net Amount Paid Minus Value of Net Shares Using 90-Day Mean Share Price: $54,544.99

## SALES

| Date | Shares | Share Price | Amount Received |
|---|---|---|---|

Total Shares Sold: 0    Total Amount Sold: $0.00

Net Amount Paid: $65,554.99

# RINO Losses for Anupam Khandelwal

| Account Name | | PURCHASES | | | | | | SALES | | | | Amount Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Date | Shares | Share Price | Amount Paid | | | Date | Shares | Share Price | | |
| Anupam ACCT.1 | | 11/11/2010 | 120 | $11.06 | $ 1,327.20 | | | 11/25/2009 | 50 | $30.76 | | $ 1,538.00 |
| | | 11/10/2010 | 60 | $14.03 | $ 841.80 | | | 8/25/2010 | 500 | $15.20 | | $ 7,600.00 |
| | | 4/5/2010 | 100 | $20.05 | $ 2,005.00 | | | 1/27/2010 | 250 | $21.30 | | $ 5,325.00 |
| | | 4/16/2010 | 50 | $19.20 | $ 960.00 | | | 11/5/2010 | 1000 | $16.42 | | $ 16,420.00 |
| | | 4/19/2010 | 60 | $18.45 | $ 1,107.00 | | | | | | | |
| | | 4/19/2010 | 50 | $18.92 | $ 946.00 | | | | | | | |
| | | 4/19/2010 | 40 | $18.80 | $ 752.00 | | | | | | | |
| | | 4/22/2010 | 100 | $18.32 | $ 1,832.00 | | | | | | | |
| | | 4/22/2010 | 100 | $18.29 | $ 1,829.00 | | | | | | | |
| | | 4/23/2010 | 100 | $18.73 | $ 1,873.00 | | | | | | | |
| | | 4/27/2010 | 100 | $18.45 | $ 1,845.00 | | | | | | | |
| | | 4/27/2010 | 100 | $18.32 | $ 1,832.00 | | | | | | | |
| | | 4/27/2010 | 100 | $18.12 | $ 1,812.00 | | | | | | | |
| | | 4/27/2010 | 70 | $18.05 | $ 1,263.50 | | | | | | | |
| | | 4/27/2010 | 50 | $18.30 | $ 915.00 | | | | | | | |
| | | 4/28/2010 | 40 | $17.89 | $ 715.60 | | | | | | | |
| | | 4/29/2010 | 50 | $17.95 | $ 897.50 | | | | | | | |
| | | 4/30/2010 | 40 | $17.62 | $ 704.80 | | | | | | | |
| | | 4/30/2010 | 40 | $16.95 | $ 678.00 | | | | | | | |
| | | 4/30/2010 | 35 | $17.01 | $ 595.35 | | | | | | | |
| | | 5/3/2010 | 45 | $16.88 | $ 759.60 | | | | | | | |
| | | 5/4/2010 | 20 | $15.88 | $ 317.60 | | | | | | | |
| | | 5/6/2010 | 4 | $14.96 | $ 59.84 | | | | | | | |
| | | 6/7/2010 | 31 | $11.43 | $ 354.33 | | | | | | | |
| | | 6/7/2010 | 20 | $11.34 | $ 226.80 | | | | | | | |
| Gaytri ACCT.2 | | 11/9/2010 | 750 | $15.80 | $ 11,850.00 | | | | | | | |
| | | 11/10/2010 | 250 | $14.90 | $ 3,725.00 | | | | | | | |
| | | 11/10/2010 | 14 | $13.30 | $ 186.20 | | | | | | | |
| | | 11/11/2010 | 120 | $11.60 | $ 1,392.00 | | | | | | | |
| | | 4/16/2010 | 50 | $19.15 | $ 957.50 | | | | | | | |
| | | 4/22/2010 | 100 | $18.30 | $ 1,830.00 | | | | | | | |
| | | 4/22/2010 | 60 | $18.24 | $ 1,094.40 | | | | | | | |
| | | 4/27/2010 | 100 | $18.34 | $ 1,834.00 | | | | | | | |
| | | 4/28/2010 | 70 | $17.85 | $ 1,249.50 | | | | | | | |
| | | 4/28/2010 | 50 | $17.82 | $ 891.00 | | | | | | | |
| | | 4/30/2010 | 40 | $17.34 | $ 693.60 | | | | | | | |
| | | 4/30/2010 | 40 | $17.00 | $ 680.00 | | | | | | | |
| | | 5/3/2010 | 50 | $16.72 | $ 836.00 | | | | | | | |
| | | 5/3/2010 | 40 | $16.55 | $ 662.00 | | | | | | | |
| | | 5/4/2010 | 100 | $15.88 | $ 1,588.00 | | | | | | | |
| | | 5/6/2010 | 5 | $15.02 | $ 75.10 | | | | | | | |
| | | 6/7/2010 | 40 | $11.25 | $ 450.00 | | | | | | | |
| | | 6/7/2010 | 40 | $11.18 | $ 447.20 | | | | | | | |
| | | 1/12/2010 | 100 | $28.67 | $ 2,867.00 | | | | | | | |
| | | 1/13/2010 | 70 | $27.07 | $ 1,894.90 | | | | | | | |
| | | 1/15/2010 | 8 | $26.16 | $ 209.28 | | | | | | | |
| | | 11/23/2009 | 100 | $27.60 | $ 2,760.00 | | | | | | | |
| | | 12/8/2009 | 50 | $28.30 | $ 1,415.00 | | | | | | | |
| | | 12/16/2009 | 50 | $28.58 | $ 1,429.00 | | | | | | | |
| Anupam ACCT.1 | | 1/12/2010 | 100 | $29.65 | $ 2,965.00 | | | | | | | |
| | | 1/12/2010 | 50 | $29.45 | $ 1,472.50 | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | | | 1/14/2010 | 150 | $27.65 | | $ 4,147.50 | | | | | | | |
| 58 | | | 1/14/2010 | 30 | $27.28 | | $ 818.40 | | | | | | | |
| 59 | | | 3/8/2010 | 6 | $22.18 | | $ 133.08 | | | | | | | |
| 60 | | | 10/28/2010 | 200 | $19.40 | | $ 3,880.00 | | | | | | | |
| 61 | | | 10/28/2010 | 200 | $19.10 | | $ 3,820.00 | | | | | | | |
| 62 | | | 10/30/2010 | 400 | $18.90 | | $ 7,560.00 | | | | | | | |
| 63 | | | 11/12/2009 | 100 | $23.00 | | $ 2,300.00 | | | | | | | |
| 64 | Anupam ACCT.2 | | 5/6/2010 | 70 | $14.46 | | $ 1,012.20 | | | | | | | |
| 65 | Anupam ACCT.3 | | 1/11/2010 | 1000 | $30.79 | | $ 30,790.00 | | | | | | | |
| 66 | | | 1/11/2010 | 1000 | $30.90 | | $ 30,900.00 | | | | | | | |
| 67 | | | 1/12/2010 | 200 | $29.38 | | $ 5,876.00 | | | | | | | |
| 68 | | | 1/13/2010 | 500 | $28.07 | | $ 14,035.00 | | | | | | | |
| 69 | | | 1/13/2010 | 500 | $28.03 | | $ 14,015.00 | | | | | | | |
| 70 | | | 1/14/2010 | 650 | $27.55 | | $ 17,907.50 | | | | | | | |
| 71 | | | 1/14/2010 | 280 | $27.19 | | $ 7,613.20 | | | | | | | |
| 72 | | | 1/15/2010 | 150 | $26.17 | | $ 3,925.50 | | | | | | | |
| 73 | | | 1/15/2010 | 500 | $25.40 | | $ 12,700.00 | | | | | | | |
| 74 | | | 1/15/2010 | 130 | $25.22 | | $ 3,278.60 | | | | | | | |
| 75 | | | 1/15/2010 | 170 | $25.22 | | $ 4,287.40 | | | | | | | |
| 76 | | | 1/20/2010 | 150 | $23.95 | | $ 3,592.50 | | | | | | | |
| 77 | | | 1/26/2010 | 250 | $20.00 | | $ 5,000.00 | | | | | | | |
| 78 | | | 2/19/2010 | 150 | $20.90 | | $ 3,135.00 | | | | | | | |
| 79 | | | 4/12/2010 | 1700 | $20.00 | | $ 34,000.00 | | | | | | | |
| 80 | | | 5/14/2010 | 1000 | $14.95 | | $ 14,950.00 | | | | | | | |
| 81 | | | 8/30/2010 | 300 | $15.13 | | $ 4,539.00 | | | | | | | |
| 82 | | | 11/3/2010 | 250 | $16.02 | | $ 4,005.00 | | | | | | | |
| 83 | | | 11/10/2010 | 500 | $15.30 | | $ 7,650.00 | | | | | | | |
| 84 | | | 11/10/2010 | 500 | $15.05 | | $ 7,525.00 | | | | | | | |
| 85 | | | 11/15/2010 | 3000 | $9.05 | | $ 27,150.00 | | | | | | | |
| 86 | | | 11/15/2010 | 1200 | $9.00 | | $ 10,800.00 | | | | | | | |
| 87 | | | 11/15/2010 | 1200 | $8.78 | | $ 10,536.00 | | | | | | | |
| 88 | | | 11/15/2010 | 2000 | $8.63 | | $ 17,260.00 | | | | | | | |
| 89 | | | 11/15/2010 | 1200 | $8.40 | | $ 10,080.00 | | | | | | | |
| 90 | | | 11/15/2010 | 1200 | $8.36 | | $ 10,032.00 | | | | | | | |
| 91 | | | 11/15/2010 | 40 | $8.04 | | $ 321.60 | | | | | | | |
| 92 | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | | |
| 98 | | Total Shares Acquired | | 24,848 | Total Amount Paid | | $411,479.58 | | Total Shares Sold | | 1,800 | Total Amount Sold | | $30,883.00 |
| 99 | | | | | | | | | | | | | | |
| 100 | | Net Shares Acquired | | 23048 | | | | | | | | Net Amount Paid | | $380,596.58 |
| 101 | | | | | | | | | | | | | | |
| 102 | 90-Day Mean Share Price After Last Day of Class Period | | | | | $3.67 | | | | | | | | |
| 103 | Value of Net Shares Acquired Using 90-Day Mean Share Price | | | | | $84,586.16 | | | | | | | | |
| 104 | | | | | | | | | | | | | | |
| 105 | Net Loss Based on Net Amount Paid Minus Value of Net Shares Using 90-Day Mean Share Price | | | | | | | $296,010.42 | | | | | | |

RINO Loss Analysis for Moreno

| | PURCHASES | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| 10/6/2009 | 200 | 24.1999 | $ 4,839.98 | | 10/6/2009 | 700 | 23.7501 | $ 16,625.07 |
| 10/6/2009 | 500 | 23.9 | $ 11,950.00 | | 10/13/2009 | 1000 | 25.7501 | $ 25,750.10 |
| 10/12/2009 | 385 | 25.0999 | $ 9,663.46 | | 10/13/2009 | 1700 | 25.7501 | $ 43,775.17 |
| 10/12/2009 | 1615 | 25.0999 | $ 40,536.34 | | 10/13/2009 | 200 | 25.7501 | $ 5,150.02 |
| 10/12/2009 | 1000 | 25.4999 | $ 25,499.90 | | 10/13/2009 | 100 | 25.7501 | $ 2,575.01 |
| 10/14/2009 | 347 | 24 | $ 8,328.00 | | 10/14/2009 | 500 | 23.9201 | $ 11,960.05 |
| 10/14/2009 | 53 | 24 | $ 1,272.00 | | 11/4/2009 | 100 | 24.01 | $ 2,401.00 |
| 10/14/2009 | 100 | 24 | $ 2,400.00 | | 11/4/2009 | 300 | 24.01 | $ 7,203.00 |
| 11/4/2009 | 100 | 23.95 | $ 2,395.00 | | 11/4/2009 | 100 | 24.02 | $ 2,402.00 |
| 11/4/2009 | 500 | 23.95 | $ 11,975.00 | | 11/4/2009 | 81 | 24.02 | $ 1,945.62 |
| 11/4/2009 | 862 | 24 | $ 20,688.00 | | 11/4/2009 | 1000 | 24 | $ 24,000.00 |
| 11/4/2009 | 350 | 24 | $ 8,400.00 | | 11/4/2009 | 4100 | 23.88 | $ 97,908.00 |
| 11/4/2009 | 12 | 24 | $ 288.00 | | 11/4/2009 | 11500 | 23.88 | $ 274,620.00 |
| 11/4/2009 | 138 | 24 | $ 3,312.00 | | 11/4/2009 | 915 | 23.92 | $ 21,886.80 |
| 11/4/2009 | 228 | 24 | $ 5,472.00 | | 11/4/2009 | 323 | 23.88 | $ 7,713.24 |
| 11/4/2009 | 200 | 24.02 | $ 4,804.00 | | 11/4/2009 | 100 | 24.035 | $ 2,403.50 |
| 11/4/2009 | 1000 | 24.05 | $ 24,050.00 | | 11/4/2009 | 100 | 24.02 | $ 2,402.00 |
| 11/4/2009 | 100 | 23.95 | $ 2,395.00 | | 11/4/2009 | 19 | 24.02 | $ 456.38 |
| 11/4/2009 | 100 | 23.99 | $ 2,399.00 | | 11/4/2009 | 762 | 24.02 | $ 18,303.24 |
| 11/4/2009 | 138 | 24 | $ 3,312.00 | | 11/4/2009 | 100 | 24.05 | $ 2,405.00 |
| 11/4/2009 | 650 | 24 | $ 15,600.00 | | 11/4/2009 | 200 | 24.02 | $ 4,804.00 |
| 11/4/2009 | 12000 | 24.14 | $ 289,680.00 | | 11/4/2009 | 100 | 24.03 | $ 2,403.00 |
| 11/4/2009 | 300 | 23.98 | $ 7,194.00 | | 11/4/2009 | 100 | 24.03 | $ 2,403.00 |
| 11/4/2009 | 465 | 23.95 | $ 11,136.75 | | 11/4/2009 | 100 | 24.03 | $ 2,403.00 |
| 11/4/2009 | 450 | 23.95 | $ 10,777.50 | | 11/4/2009 | 100 | 23.86 | $ 2,386.00 |
| 11/4/2009 | 762 | 24.14 | $ 18,394.68 | | 11/4/2009 | 84 | 23.86 | $ 2,004.24 |
| 11/4/2009 | 10 | 24.14 | $ 241.40 | | 11/4/2009 | 100 | 23.84 | $ 2,384.00 |
| 11/4/2009 | 35 | 23.96 | $ 838.60 | | 11/4/2009 | 100 | 23.84 | $ 2,384.00 |
| 11/4/2009 | 300 | 23.98 | $ 7,194.00 | | 11/4/2009 | 200 | 23.86 | $ 4,772.00 |
| 11/4/2009 | 100 | 23.98 | $ 2,398.00 | | 11/4/2009 | 100 | 23.86 | $ 2,386.00 |
| 11/4/2009 | 300 | 23.99 | $ 7,197.00 | | 11/4/2009 | 16 | 23.87 | $ 381.92 |
| 11/4/2009 | 200 | 23.98 | $ 4,796.00 | | 11/4/2009 | 16 | 23.9 | $ 382.40 |
| 11/4/2009 | 100 | 23.98 | $ 2,398.00 | | 11/4/2009 | 500 | 23.84 | $ 11,920.00 |
| 11/4/2009 | 600 | 23.98 | $ 14,388.00 | | 11/4/2009 | 500 | 23.8 | $ 11,900.00 |
| 11/4/2009 | 300 | 24.28 | $ 7,284.00 | | 11/4/2009 | 300 | 23.82 | $ 7,146.00 |
| 11/4/2009 | 70 | 24.3 | $ 1,701.00 | | 11/4/2009 | 500 | 23.8 | $ 11,900.00 |
| 11/4/2009 | 300 | 24.3 | $ 7,290.00 | | 11/4/2009 | 500 | 23.8 | $ 11,900.00 |
| 11/4/2009 | 200 | 24.25 | $ 4,850.00 | | 11/4/2009 | 100 | 23.84 | $ 2,384.00 |
| 11/4/2009 | 800 | 24.25 | $ 19,400.00 | | 11/4/2009 | 200 | 23.83 | $ 4,766.00 |
| 11/4/2009 | 50 | 24.25 | $ 1,212.50 | | 11/4/2009 | 400 | 23.82 | $ 9,528.00 |
| 11/4/2009 | 46 | 24.33 | $ 1,119.18 | | 11/4/2009 | 100 | 23.82 | $ 2,382.00 |
| 11/4/2009 | 700 | 24.35 | $ 17,045.00 | | 11/4/2009 | 300 | 23.86 | $ 7,158.00 |
| 11/4/2009 | 989 | 24.37 | $ 24,101.93 | | 11/4/2009 | 100 | 23.77 | $ 2,377.00 |
| 11/4/2009 | 100 | 24.33 | $ 2,433.00 | | 11/4/2009 | 100 | 23.77 | $ 2,377.00 |
| 11/4/2009 | 100 | 24.33 | $ 2,433.00 | | 11/4/2009 | 400 | 23.76 | $ 9,504.00 |
| 11/4/2009 | 200 | 24.34 | $ 4,868.00 | | 11/4/2009 | 100 | 23.76 | $ 2,376.00 |
| 11/4/2009 | 800 | 24.25 | $ 19,400.00 | | 11/4/2009 | 400 | 23.8 | $ 9,520.00 |
| 11/4/2009 | 100 | 24.17 | $ 2,417.00 | | 11/4/2009 | 100 | 23.8 | $ 2,380.00 |
| 11/4/2009 | 100 | 24.17 | $ 2,417.00 | | 11/4/2009 | 400 | 23.78 | $ 9,512.00 |
| 11/4/2009 | 200 | 24.18 | $ 4,836.00 | | 11/4/2009 | 100 | 23.8 | $ 2,380.00 |
| 11/4/2009 | 300 | 24.37 | $ 7,311.00 | | 11/4/2009 | 884 | 23.75 | $ 20,995.00 |
| 11/4/2009 | 2900 | 24.37 | $ 70,673.98 | | 11/4/2009 | 100 | 23.86 | $ 2,386.00 |
| 11/4/2009 | 100 | 24.165 | $ 2,416.50 | | 11/4/2009 | 100 | 23.86 | $ 2,386.00 |
| 11/4/2009 | 200 | 24.2 | $ 4,840.00 | | 11/4/2009 | 200 | 23.86 | $ 4,772.00 |
| 11/4/2009 | 100 | 24.24 | $ 2,424.00 | | 11/4/2009 | 300 | 23.86 | $ 7,158.00 |
| 11/4/2009 | 200 | 24.25 | $ 4,850.00 | | 11/4/2009 | 11000 | 23.75 | $ 261,250.00 |
| 11/4/2009 | 800 | 24.2 | $ 19,360.00 | | 11/4/2009 | 1200 | 23.75 | $ 28,500.00 |
| 11/4/2009 | 200 | 24.2 | $ 4,840.00 | | 11/4/2009 | 200 | 23.86 | $ 4,772.00 |
| 11/4/2009 | 145 | 24.2 | $ 3,509.00 | | 11/4/2009 | 200 | 23.86 | $ 4,772.00 |
| 11/4/2009 | 200 | 23.71 | $ 4,742.00 | | 11/5/2009 | 100 | 22.7 | $ 2,270.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | | | 11/4/2009 | 6900 | 23.71 | | 163,599.00 | | 11/5/2009 | 100 | 22.7 | $ | 2,270.00 | |
| 66 | | | 11/4/2009 | 2500 | 23.71 | | 59,275.00 | | 11/5/2009 | 1400 | 22.64 | $ | 31,696.00 | |
| 67 | | | 11/4/2009 | 100 | 23.71 | | 2,371.00 | | 11/5/2009 | 900 | 22.71 | $ | 20,439.00 | |
| 68 | | | 11/4/2009 | 200 | 23.71 | | 4,742.00 | | 11/5/2009 | 1200 | 22.69 | $ | 27,228.00 | |
| 69 | | | 11/4/2009 | 100 | 23.71 | | 2,371.00 | | 11/5/2009 | 100 | 22.68 | $ | 2,268.00 | |
| 70 | | | 11/4/2009 | 100 | 22.99 | | 2,299.00 | | 11/5/2009 | 900 | 22.7 | $ | 20,430.00 | |
| 71 | | | 11/5/2009 | 100 | 22.99 | | 2,299.00 | | 11/5/2009 | 100 | 22.7 | $ | 2,270.00 | |
| 72 | | | 11/5/2009 | 100 | 22.99 | | 2,299.00 | | 11/5/2009 | 1000 | 22.64 | $ | 22,640.00 | |
| 73 | | | 11/5/2009 | 100 | 22.99 | | 2,299.00 | | 11/5/2009 | 500 | 22.65 | $ | 11,325.00 | |
| 74 | | | 11/5/2009 | 100 | 22.99 | | 2,299.00 | | 11/5/2009 | 100 | 22.65 | $ | 2,265.00 | |
| 75 | | | 11/5/2009 | 100 | 22.99 | | 2,299.00 | | 11/5/2009 | 400 | 22.68 | $ | 9,072.00 | |
| 76 | | | 11/5/2009 | 100 | 22.99 | | 2,299.00 | | 11/5/2009 | 300 | 22.68 | $ | 6,804.00 | |
| 77 | | | 11/5/2009 | 7000 | 23.05 | | 161,350.00 | | 11/5/2009 | 200 | 22.65 | $ | 4,530.00 | |
| 78 | | | 11/5/2009 | 100 | 23.02 | | 2,302.00 | | 11/5/2009 | 2500 | 22.65 | $ | 56,625.00 | |
| 79 | | | 11/5/2009 | 100 | 23.01 | | 2,301.00 | | 11/5/2009 | 100 | 22.67 | $ | 2,267.00 | |
| 80 | | | 11/5/2009 | 100 | 23 | | 2,300.00 | | 11/5/2009 | 100 | 22.66 | $ | 2,266.00 | |
| 81 | | | 11/5/2009 | 100 | 23.02 | | 2,302.00 | | 11/6/2009 | 100 | 23.21 | $ | 2,321.00 | |
| 82 | | | 11/5/2009 | 1400 | 23.05 | | 32,270.00 | | 11/6/2009 | 200 | 23.2 | $ | 4,640.00 | |
| 83 | | | 11/5/2009 | 400 | 23.05 | | 9,220.00 | | 11/6/2009 | 35 | 23.21 | $ | 812.35 | |
| 84 | | | 11/5/2009 | 100 | 23.04 | | 2,304.00 | | 11/6/2009 | 300 | 23.25 | $ | 6,975.00 | |
| 85 | | | 11/6/2009 | 100 | 23.54 | | 2,354.00 | | 11/6/2009 | 307 | 23.11 | $ | 7,094.77 | |
| 86 | | | 11/6/2009 | 7500 | 23.54 | | 176,550.00 | | 11/6/2009 | 100 | 23.16 | $ | 2,316.00 | |
| 87 | | | 11/6/2009 | 2000 | 23.54 | | 47,080.00 | | 11/6/2009 | 5300 | 23.1 | $ | 122,430.00 | |
| 88 | | | 11/6/2009 | 100 | 23.54 | | 2,354.00 | | 11/6/2009 | 2100 | 23.1 | $ | 48,510.00 | |
| 89 | | | 11/6/2009 | 100 | 23.53 | | 2,353.00 | | 11/6/2009 | 500 | 23.2 | $ | 11,600.00 | |
| 90 | | | 11/6/2009 | 100 | 23.54 | | 2,354.00 | | 11/6/2009 | 100 | 23.21 | $ | 2,321.00 | |
| 91 | | | 11/6/2009 | 100 | 23.54 | | 2,354.00 | | 11/6/2009 | 276 | 23.2 | $ | 6,403.20 | |
| 92 | | | 11/13/2009 | 1600 | 26.47 | | 42,352.00 | | 11/6/2009 | 682 | 23.2 | $ | 15,822.40 | |
| 93 | | | 11/13/2009 | 200 | 26.46 | | 5,292.00 | | 11/16/2009 | 100 | 28.5 | $ | 2,850.00 | |
| 94 | | | 11/13/2009 | 5 | 26.48 | | 132.40 | | 11/16/2009 | 100 | 28.5 | $ | 2,850.00 | |
| 95 | | | 11/13/2009 | 600 | 26.48 | | 15,888.00 | | 11/16/2009 | 100 | 28.5 | $ | 2,850.00 | |
| 96 | | | 11/13/2009 | 587 | 26.48 | | 15,543.76 | | 11/16/2009 | 500 | 28.5 | $ | 14,250.00 | |
| 97 | | | 11/13/2009 | 200 | 26.46 | | 5,292.00 | | 11/16/2009 | 2000 | 28.5 | $ | 57,000.00 | |
| 98 | | | 11/13/2009 | 4 | 26.4499 | | 105.80 | | 11/16/2009 | 100 | 28.5 | $ | 2,850.00 | |
| 99 | | | 11/13/2009 | 500 | 26.4499 | | 13,224.95 | | 11/16/2009 | 102 | 28.5 | $ | 2,907.00 | |
| 100 | | | 11/13/2009 | 2 | 26.4499 | | 52.90 | | 11/16/2009 | 998 | 28.5 | $ | 28,443.00 | |
| 101 | | | 11/13/2009 | 2 | 26.46 | | 52.92 | | 11/17/2009 | 100 | 28.9101 | $ | 2,891.01 | |
| 102 | | | 11/13/2009 | 300 | 26.46 | | 7,938.00 | | 11/17/2009 | 900 | 28.85 | $ | 25,965.00 | |
| 103 | | | 11/16/2009 | 100 | 28.4899 | | 2,848.99 | | 11/17/2009 | 3400 | 28.82 | $ | 97,988.00 | |
| 104 | | | 11/16/2009 | 100 | 28.4899 | | 2,848.99 | | 11/17/2009 | 100 | 28.82 | $ | 2,882.00 | |
| 105 | | | 11/16/2009 | 2400 | 28.64 | | 68,736.00 | | 11/17/2009 | 100 | 28.85 | $ | 2,885.00 | |
| 106 | | | 11/16/2009 | 200 | 28.56 | | 5,712.00 | | 11/17/2009 | 100 | 28.9101 | $ | 2,891.01 | |
| 107 | | | 11/16/2009 | 500 | 28.4899 | | 14,244.95 | | 11/17/2009 | 100 | 28.92 | $ | 2,892.00 | |
| 108 | | | 11/16/2009 | 100 | 28.4899 | | 2,848.99 | | 11/17/2009 | 100 | 28.9101 | $ | 2,891.01 | |
| 109 | | | 11/16/2009 | 50 | 28.64 | | 1,432.00 | | 11/17/2009 | 100 | 28.9101 | $ | 2,891.01 | |
| 110 | | | 11/16/2009 | 500 | 28.64 | | 14,320.00 | | 11/24/2009 | 300 | 27.7301 | $ | 8,319.03 | |
| 111 | | | 11/16/2009 | 100 | 28.64 | | 2,864.00 | | 11/25/2009 | 600 | 28 | $ | 16,800.00 | |
| 112 | | | 11/16/2009 | 100 | 28.63 | | 2,863.00 | | 11/25/2009 | 300 | 28 | $ | 8,400.00 | |
| 113 | | | 11/16/2009 | 100 | 28.61 | | 2,861.00 | | 11/25/2009 | 200 | 28 | $ | 5,600.00 | |
| 114 | | | 11/16/2009 | 700 | 28.64 | | 20,048.00 | | 11/25/2009 | 600 | 28 | $ | 16,800.00 | |
| 115 | | | 11/16/2009 | 50 | 28.64 | | 1,432.00 | | 11/25/2009 | 500 | 28 | $ | 14,000.00 | |
| 116 | | | 11/16/2009 | 500 | 28.64 | | 14,320.00 | | 11/25/2009 | 200 | 28 | $ | 5,600.00 | |
| 117 | | | 11/23/2009 | 1900 | 28.7399 | | 54,605.81 | | 11/25/2009 | 300 | 28 | $ | 8,400.00 | |
| 118 | | | 11/23/2009 | 170 | 28.7399 | | 4,885.78 | | 11/25/2009 | 100 | 28 | $ | 2,800.00 | |
| 119 | | | 11/23/2009 | 1300 | 28.7399 | | 37,361.87 | | 11/25/2009 | 600 | 28 | $ | 16,800.00 | |
| 120 | | | 11/23/2009 | 100 | 28.73 | | 2,873.00 | | 11/25/2009 | 200 | 28 | $ | 5,600.00 | |
| 121 | | | 11/23/2009 | 765 | 28.6499 | | 21,917.17 | | 11/25/2009 | 300 | 28 | $ | 8,400.00 | |
| 122 | | | 11/23/2009 | 765 | 28.6499 | | 21,917.17 | | 11/25/2009 | 200 | 28.015 | $ | 5,603.00 | |
| 123 | | | 11/27/2009 | 600 | 32.8899 | | 19,733.94 | | 11/25/2009 | 100 | 28.0101 | $ | 2,801.01 | |
| 124 | | | 11/27/2009 | 400 | 32.8899 | | 13,155.96 | | 11/25/2009 | 100 | 28.0101 | $ | 2,801.01 | |
| 125 | | | 11/30/2009 | 1000 | 34.35 | | 34,350.00 | | 11/25/2009 | 100 | 28.0101 | $ | 2,801.01 | |
| 126 | | | 11/30/2009 | 200 | 34.35 | | 6,870.00 | | 11/27/2009 | 1000 | 32.5301 | $ | 32,530.10 | |
| 127 | | | 11/30/2009 | 800 | 34.35 | | 27,480.00 | | 12/3/2009 | 100 | 30.97 | $ | 3,097.00 | |
| 128 | | | 12/2/2009 | 3000 | 30.4899 | | 91,469.70 | | 12/3/2009 | 100 | 30.97 | $ | 3,097.00 | |
| | | | 12/2/2009 | 500 | 30.72 | | 15,360.00 | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | | | 12/2/2009 | 619 | 30.72 | | $ 19,015.68 | | 12/3/2009 | 100 | 30.98 | $ | 3,098.00 | |
| 130 | | | 12/2/2009 | 500 | 30.72 | | $ 15,360.00 | | 12/3/2009 | 100 | 30.98 | $ | 3,098.00 | |
| 131 | | | 12/2/2009 | 1100 | 30.72 | | $ 33,792.00 | | 12/3/2009 | 2300 | 30.9301 | $ | 71,139.23 | |
| 132 | | | 12/2/2009 | 281 | 30.72 | | $ 8,632.32 | | 12/3/2009 | 2300 | 30.93 | $ | 71,139.00 | |
| 133 | | | 12/4/2009 | 650 | 27.4299 | | $ 17,829.44 | | 12/3/2009 | 100 | 30.94 | $ | 3,094.00 | |
| 134 | | | 12/4/2009 | 263 | 27.45 | | $ 7,219.35 | | 12/3/2009 | 2090 | 30.93 | $ | 64,643.70 | |
| 135 | | | 12/4/2009 | 400 | 27.45 | | $ 10,980.00 | | 12/3/2009 | 100 | 30.98 | $ | 3,098.00 | |
| 136 | | | 12/4/2009 | 50 | 27.42 | | $ 1,371.00 | | 12/3/2009 | 100 | 30.99 | $ | 3,099.00 | |
| 137 | | | 12/4/2009 | 37 | 27.4 | | $ 1,013.80 | | 12/3/2009 | 100 | 30.975 | $ | 3,097.50 | |
| 138 | | | 12/4/2009 | 100 | 27.4299 | | $ 2,742.99 | | 12/3/2009 | 100 | 30.99 | $ | 3,099.00 | |
| 139 | | | 12/7/2009 | 100 | 28.47 | | $ 2,847.00 | | 12/3/2009 | 100 | 30.99 | $ | 3,099.00 | |
| 140 | | | 12/7/2009 | 100 | 28.48 | | $ 2,848.00 | | 12/3/2009 | 100 | 30.97 | $ | 3,097.00 | |
| 141 | | | 12/7/2009 | 325 | 28.47 | | $ 9,252.75 | | 12/3/2009 | 10 | 30.98 | $ | 309.80 | |
| 142 | | | 12/7/2009 | 1500 | 28.47 | | $ 42,705.00 | | 12/3/2009 | 100 | 30.975 | $ | 3,097.50 | |
| 143 | | | 12/7/2009 | 94 | 28.47 | | $ 2,676.18 | | 12/7/2009 | 100 | 30.975 | $ | 3,097.50 | |
| 144 | | | 12/7/2009 | 100 | 28.47 | | $ 2,847.00 | | 12/7/2009 | 39 | 28.44 | $ | 1,109.16 | |
| 145 | | | 12/7/2009 | 100 | 28.43 | | $ 2,843.00 | | 12/7/2009 | 39 | 28.44 | $ | 1,109.16 | |
| 146 | | | 12/7/2009 | 145 | 28.3899 | | $ 4,116.54 | | 12/7/2009 | 183 | 28.44 | $ | 5,204.52 | |
| 147 | | | 12/7/2009 | 161 | 28.3899 | | $ 4,570.77 | | 12/7/2009 | 100 | 28.44 | $ | 2,844.00 | |
| 148 | | | 12/7/2009 | 175 | 28.46 | | $ 4,980.50 | | 12/7/2009 | 800 | 28.44 | $ | 22,752.00 | |
| 149 | | | 12/7/2009 | 100 | 28.48 | | $ 2,848.00 | | 12/7/2009 | 100 | 28.44 | $ | 2,844.00 | |
| 150 | | | 12/7/2009 | 100 | 28.465 | | $ 2,846.50 | | 12/7/2009 | 39 | 28.44 | $ | 1,109.16 | |
| 151 | | | 12/10/2009 | 5000 | 28.5099 | | $ 142,549.50 | | 12/7/2009 | 200 | 28.44 | $ | 5,688.00 | |
| 152 | | | 12/15/2009 | 100 | 29.95 | | $ 2,995.00 | | 12/8/2009 | 3000 | 29.5401 | $ | 88,620.30 | |
| 153 | | | 12/15/2009 | 500 | 29.94 | | $ 14,970.00 | | 12/11/2009 | 300 | 26.6 | $ | 7,980.00 | |
| 154 | | | 12/15/2009 | 100 | 29.94 | | $ 2,994.00 | | 12/11/2009 | 200 | 26.6 | $ | 5,320.00 | |
| 155 | | | 12/15/2009 | 800 | 29.95 | | $ 23,960.00 | | 12/11/2009 | 200 | 26.6 | $ | 5,320.00 | |
| 156 | | | 12/15/2009 | 19 | 29.95 | | $ 569.05 | | 12/11/2009 | 20 | 26.6 | $ | 532.00 | |
| 157 | | | 12/15/2009 | 100 | 29.95 | | $ 2,995.00 | | 12/11/2009 | 200 | 26.6 | $ | 5,320.00 | |
| 158 | | | 12/15/2009 | 79 | 29.89 | | $ 2,361.31 | | 12/11/2009 | 500 | 26.6 | $ | 13,300.00 | |
| 159 | | | 12/15/2009 | 100 | 29.89 | | $ 2,989.00 | | 12/11/2009 | 200 | 26.6 | $ | 5,320.00 | |
| 160 | | | 12/15/2009 | 100 | 29.89 | | $ 2,989.00 | | 12/11/2009 | 400 | 26.6 | $ | 10,640.00 | |
| 161 | | | 12/15/2009 | 2 | 29.93 | | $ 59.86 | | 12/11/2009 | 400 | 26.6 | $ | 10,640.00 | |
| 162 | | | 12/15/2009 | 100 | 29.93 | | $ 2,993.00 | | 12/11/2009 | 200 | 26.6 | $ | 5,320.00 | |
| 163 | | | 12/15/2009 | 1000 | 29.9 | | $ 29,900.00 | | 12/11/2009 | 200 | 26.6 | $ | 5,320.00 | |
| 164 | | | 12/16/2009 | 1700 | 28.7399 | | $ 48,857.83 | | 12/11/2009 | 200 | 26.6 | $ | 5,320.00 | |
| 165 | | | 12/16/2009 | 300 | 28.7399 | | $ 8,621.97 | | 12/11/2009 | 400 | 26.6 | $ | 10,640.00 | |
| 166 | | | 12/24/2009 | 200 | 30.7699 | | $ 6,153.98 | | 12/11/2009 | 80 | 26.6 | $ | 2,128.00 | |
| 167 | | | 12/24/2009 | 100 | 30.7699 | | $ 3,076.99 | | 12/11/2009 | 200 | 26.6 | $ | 5,320.00 | |
| 168 | | | 12/24/2009 | 500 | 30.72 | | $ 15,360.00 | | 12/11/2009 | 700 | 26.6 | $ | 18,620.00 | |
| 169 | | | 12/24/2009 | 200 | 30.72 | | $ 6,144.00 | | 12/11/2009 | 100 | 26.6 | $ | 2,660.00 | |
| 170 | | | 12/24/2009 | 2000 | 20.9999 | | $ 41,999.80 | | 12/11/2009 | 100 | 26.6201 | $ | 2,662.01 | |
| 171 | | | 1/25/2010 | 2000 | 21.2499 | | $ 42,499.80 | | 12/11/2009 | 100 | 26.6201 | $ | 2,662.01 | |
| 172 | | | 1/25/2010 | 500 | 21.25 | | $ 10,625.00 | | 12/11/2009 | 200 | 26.6201 | $ | 5,324.02 | |
| 173 | | | 1/25/2010 | 150 | 21.25 | | $ 3,187.50 | | 12/15/2009 | 100 | 29.52 | $ | 2,952.00 | |
| 174 | | | 1/25/2010 | 500 | 21.25 | | $ 10,625.00 | | 12/15/2009 | 2780 | 29.5101 | $ | 82,038.08 | |
| 175 | | | 1/25/2010 | 500 | 21.25 | | $ 10,625.00 | | 12/15/2009 | 20 | 29.56 | $ | 591.20 | |
| 176 | | | 1/25/2010 | 350 | 21.25 | | $ 7,437.50 | | 12/15/2009 | 100 | 29.52 | $ | 2,952.00 | |
| 177 | | | 1/25/2010 | 4868 | 22 | | $ 107,096.00 | | 12/17/2009 | 50 | 28.29 | $ | 1,414.50 | |
| 178 | | | 1/25/2010 | 132 | 22 | | $ 2,904.00 | | 12/17/2009 | 50 | 28.2801 | $ | 1,414.01 | |
| 179 | | | 1/25/2010 | 100 | 22.18 | | $ 2,218.00 | | 12/17/2009 | 1900 | 28.2801 | $ | 53,732.19 | |
| 180 | | | 1/25/2010 | 200 | 22.18 | | $ 4,436.00 | | 12/24/2009 | 1000 | 30.3301 | $ | 30,330.10 | |
| 181 | | | 1/25/2010 | 800 | 22.18 | | $ 17,744.00 | | 1/26/2010 | 2000 | 20.8701 | $ | 41,740.20 | |
| 182 | | | 1/25/2010 | 77 | 22.18 | | $ 1,707.86 | | 1/26/2010 | 5700 | 20.8701 | $ | 118,959.57 | |
| 183 | | | 1/25/2010 | 100 | 22.1499 | | $ 2,214.99 | | 1/26/2010 | 300 | 20.8701 | $ | 6,261.03 | |
| 184 | | | 1/25/2010 | 623 | 22.16 | | $ 13,805.68 | | 1/27/2010 | 5 | 20.57 | $ | 102.85 | |
| 185 | | | 1/25/2010 | 100 | 22.16 | | $ 2,216.00 | | 1/27/2010 | 100 | 20.605 | $ | 2,060.50 | |
| 186 | | | 1/25/2010 | 100 | 21.97 | | $ 2,197.00 | | 1/27/2010 | 113 | 20.55 | $ | 2,322.15 | |
| 187 | | | 1/25/2010 | 100 | 21.97 | | $ 2,197.00 | | 1/27/2010 | 100 | 20.57 | $ | 2,057.00 | |
| 188 | | | 1/25/2010 | 70 | 21.9399 | | $ 1,535.79 | | 1/27/2010 | 2300 | 20.57 | $ | 47,311.00 | |
| 189 | | | 1/25/2010 | 100 | 21.97 | | $ 2,197.00 | | 1/27/2010 | 82 | 20.62 | $ | 1,690.84 | |
| 190 | | | 1/25/2010 | 200 | 21.95 | | $ 4,390.00 | | 1/27/2010 | 500 | 20.6001 | $ | 10,300.05 | |
| 191 | | | 1/25/2010 | 8 | 21.96 | | $ 175.68 | | 1/27/2010 | 100 | 20.6001 | $ | 2,060.01 | |
| 192 | | | 1/25/2010 | 49 | 21.97 | | $ 1,076.53 | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | | 1/25/2010 | 125 | 21.99 | | $ 2,748.75 | | 1/27/2010 | 600 | 20.58 | $ | 12,348.00 | |
| 194 | | 1/25/2010 | 48 | 21.99 | | $ 1,055.52 | | 1/27/2010 | 100 | 20.59 | $ | 2,059.00 | |
| 195 | | 1/25/2010 | 100 | 21.9399 | | $ 2,193.99 | | 1/27/2010 | 100 | 20.6101 | $ | 2,061.01 | |
| 196 | | 1/25/2010 | 100 | 21.98 | | $ 2,198.00 | | 1/27/2010 | 400 | 20.6101 | $ | 8,244.04 | |
| 197 | | 1/25/2010 | 100 | 21.96 | | $ 2,196.00 | | 1/27/2010 | 3500 | 20.6101 | $ | 72,135.35 | |
| 198 | | 1/25/2010 | 800 | 21.97 | | $ 17,576.00 | | 1/27/2010 | 200 | 20.01 | $ | 4,002.00 | |
| 199 | | 1/25/2010 | 200 | 21.97 | | $ 4,394.00 | | 1/27/2010 | 200 | 20.01 | $ | 4,002.00 | |
| 200 | | 1/25/2010 | 2900 | 21.99 | | $ 63,771.00 | | 1/27/2010 | 10 | 20.01 | $ | 200.10 | |
| 201 | | 1/27/2010 | 100 | 21.145 | | $ 2,114.50 | | 1/27/2010 | 200 | 20.01 | $ | 4,002.00 | |
| 202 | | 1/27/2010 | 1000 | 21.1499 | | $ 21,149.90 | | 1/27/2010 | 25 | 20.07 | $ | 501.75 | |
| 203 | | 1/27/2010 | 100 | 21.1 | | $ 2,110.00 | | 1/27/2010 | 2500 | 20.01 | $ | 50,025.00 | |
| 204 | | 1/27/2010 | 2400 | 21.15 | | $ 50,760.00 | | 1/27/2010 | 713 | 20.01 | $ | 14,267.13 | |
| 205 | | 1/27/2010 | 205 | 21.09 | | $ 4,323.45 | | 1/27/2010 | 200 | 20.01 | $ | 4,002.00 | |
| 206 | | 1/27/2010 | 100 | 21.145 | | $ 2,114.50 | | 1/27/2010 | 100 | 20.0501 | $ | 2,005.01 | |
| 207 | | 1/27/2010 | 100 | 21.14 | | $ 2,114.00 | | 1/27/2010 | 162 | 20.0501 | $ | 3,248.12 | |
| 208 | | 1/27/2010 | 100 | 21.08 | | $ 2,108.00 | | 1/27/2010 | 190 | 20.01 | $ | 3,801.90 | |
| 209 | | 1/27/2010 | 95 | 21.08 | | $ 2,002.60 | | 1/27/2010 | 100 | 20.0501 | $ | 2,005.01 | |
| 210 | | 1/27/2010 | 100 | 21.05 | | $ 2,105.00 | | 1/27/2010 | 100 | 20.02 | $ | 2,002.00 | |
| 211 | | 1/27/2010 | 100 | 21.1 | | $ 2,110.00 | | 1/27/2010 | 100 | 20.03 | $ | 2,003.00 | |
| 212 | | 1/27/2010 | 500 | 21.1 | | $ 10,550.00 | | 1/27/2010 | 100 | 20.0501 | $ | 2,005.01 | |
| 213 | | 1/27/2010 | 100 | 21.09 | | $ 2,109.00 | | 1/27/2010 | 1400 | 20.1101 | $ | 28,154.14 | |
| 214 | | 1/27/2010 | 600 | 20.75 | | $ 12,450.00 | | 1/27/2010 | 100 | 20.1101 | $ | 2,011.01 | |
| 215 | | 1/27/2010 | 2100 | 20.75 | | $ 43,575.00 | | 1/27/2010 | 3300 | 20.1101 | $ | 66,363.33 | |
| 216 | | 1/27/2010 | 400 | 20.75 | | $ 8,300.00 | | 1/27/2010 | 100 | 20.1101 | $ | 2,011.01 | |
| 217 | | 1/27/2010 | 100 | 20.75 | | $ 2,075.00 | | 1/27/2010 | 100 | 20.1101 | $ | 2,011.01 | |
| 218 | | 1/27/2010 | 100 | 20.7099 | | $ 2,070.99 | | 1/28/2010 | 1751 | 20.2001 | $ | 35,370.38 | |
| 219 | | 1/27/2010 | 200 | 20.7 | | $ 4,140.00 | | 1/28/2010 | 100 | 20.25 | $ | 2,025.00 | |
| 220 | | 1/27/2010 | 100 | 20.73 | | $ 2,073.00 | | 1/28/2010 | 100 | 20.25 | $ | 2,025.00 | |
| 221 | | 1/27/2010 | 400 | 20.72 | | $ 8,288.00 | | 1/28/2010 | 600 | 20.25 | $ | 12,150.00 | |
| 222 | | 1/27/2010 | 100 | 20.84 | | $ 2,084.00 | | 1/28/2010 | 100 | 20.25 | $ | 2,025.00 | |
| 223 | | 1/27/2010 | 3200 | 20.8599 | | $ 66,751.68 | | 1/28/2010 | 500 | 21.2501 | $ | 10,625.05 | |
| 224 | | 1/27/2010 | 200 | 20.84 | | $ 4,168.00 | | 1/28/2010 | 600 | 21.0101 | $ | 12,606.06 | |
| 225 | | 1/27/2010 | 100 | 20.84 | | $ 2,084.00 | | 1/29/2010 | 200 | 20.13 | $ | 4,026.00 | |
| 226 | | 1/27/2010 | 100 | 20.85 | | $ 2,085.00 | | 1/29/2010 | 100 | 20.13 | $ | 2,013.00 | |
| 227 | | 1/27/2010 | 200 | 20.84 | | $ 4,168.00 | | 1/29/2010 | 1900 | 20.13 | $ | 38,247.00 | |
| 228 | | 1/27/2010 | 100 | 20.84 | | $ 2,084.00 | | 1/29/2010 | 500 | 20.13 | $ | 10,065.00 | |
| 229 | | 1/27/2010 | 1400 | 20.6299 | | $ 28,881.86 | | 1/29/2010 | 1000 | 20.13 | $ | 20,130.00 | |
| 230 | | 1/27/2010 | 1 | 20.6 | | $ 20.60 | | 1/29/2010 | 100 | 20.13 | $ | 2,013.00 | |
| 231 | | 1/27/2010 | 199 | 20.6299 | | $ 4,105.35 | | 1/29/2010 | 400 | 20.13 | $ | 8,052.00 | |
| 232 | | 1/27/2010 | 2400 | 20.6299 | | $ 49,511.76 | | 1/29/2010 | 100 | 20.13 | $ | 2,013.00 | |
| 233 | | 1/29/2010 | 100 | 19.65 | | $ 1,965.00 | | 1/29/2010 | 100 | 20.13 | $ | 2,013.00 | |
| 234 | | 1/29/2010 | 300 | 19.65 | | $ 5,895.00 | | 1/29/2010 | 600 | 20.13 | $ | 12,078.00 | |
| 235 | | 1/29/2010 | 600 | 19.65 | | $ 11,790.00 | | 1/29/2010 | 1000 | 20.0101 | $ | 20,010.10 | |
| 236 | | 1/29/2010 | 100 | 19.64 | | $ 1,964.00 | | 2/1/2010 | 200 | 21.0001 | $ | 4,200.02 | |
| 237 | | 1/29/2010 | 100 | 19.62 | | $ 1,962.00 | | 2/1/2010 | 400 | 21.0001 | $ | 8,400.04 | |
| 238 | | 1/29/2010 | 200 | 19.61 | | $ 3,922.00 | | 2/1/2010 | 100 | 21.0001 | $ | 2,100.01 | |
| 239 | | 1/29/2010 | 400 | 19.63 | | $ 7,852.00 | | 2/1/2010 | 300 | 21.0001 | $ | 6,300.03 | |
| 240 | | 1/29/2010 | 200 | 19.62 | | $ 3,924.00 | | 2/1/2010 | 100 | 20.6 | $ | 2,060.00 | |
| 241 | | 2/1/2010 | 100 | 20.9 | | $ 2,090.00 | | 2/1/2010 | 400 | 20.5901 | $ | 8,236.04 | |
| 242 | | 2/1/2010 | 1800 | 20.98 | | $ 37,764.00 | | 2/1/2010 | 500 | 20.5901 | $ | 10,295.05 | |
| 243 | | 2/1/2010 | 400 | 20.9 | | $ 8,360.00 | | 2/2/2010 | 200 | 21.04 | $ | 4,208.00 | |
| 244 | | 2/1/2010 | 200 | 20.98 | | $ 4,196.00 | | 2/2/2010 | 100 | 21.05 | $ | 2,105.00 | |
| 245 | | 2/1/2010 | 800 | 20.9699 | | $ 16,775.92 | | 2/2/2010 | 100 | 21.02 | $ | 2,102.00 | |
| 246 | | 2/1/2010 | 700 | 20.97 | | $ 14,679.00 | | 2/2/2010 | 100 | 21.04 | $ | 2,104.00 | |
| 247 | | 2/2/2010 | 1900 | 21.4499 | | $ 40,754.81 | | 2/2/2010 | 300 | 21.04 | $ | 6,312.00 | |
| 248 | | 2/2/2010 | 100 | 21.4499 | | $ 2,144.99 | | 2/2/2010 | 1700 | 21.01 | $ | 35,717.00 | |
| 249 | | 2/9/2010 | 500 | 19.6499 | | $ 9,824.95 | | 2/2/2010 | 300 | 21.01 | $ | 6,303.00 | |
| 250 | | 2/10/2010 | 500 | 21.2 | | $ 10,600.00 | | 2/2/2010 | 100 | 21.05 | $ | 2,105.00 | |
| 251 | | 2/10/2010 | 500 | 21.19 | | $ 10,595.00 | | 2/2/2010 | 100 | 21.0701 | $ | 2,107.01 | |
| 252 | | 2/10/2010 | 100 | 21.23 | | $ 2,123.00 | | 2/3/2010 | 194 | 21.3 | $ | 4,132.20 | |
| 253 | | 2/10/2010 | 200 | 21.1129 | | $ 4,225.98 | | 2/3/2010 | 100 | 21.3 | $ | 2,130.00 | |
| 254 | | 2/10/2010 | 1100 | 21.24 | | $ 23,364.00 | | 2/3/2010 | 1300 | 21.3 | $ | 27,690.00 | |
| 255 | | 2/10/2010 | 100 | 21.1299 | | $ 2,112.99 | | 2/3/2010 | 3 | 21.33 | $ | 63.99 | |
| 256 | | 2/10/2010 | 100 | 21.1299 | | $ 2,112.99 | | 2/3/2010 | 300 | 21.3501 | $ | 6,405.03 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | | | 2/10/2010 | 200 | 21.11 | | $ 4,222.00 | | 2/3/2010 | 100 | 21.3 | $ | 2,130.00 | |
| 258 | | | 2/10/2010 | 100 | 21.18 | | $ 2,118.00 | | 2/3/2010 | 3 | 21.31 | $ | 63.93 | |
| 259 | | | 2/10/2010 | 100 | 21.15 | | $ 2,115.00 | | 2/4/2010 | 349 | 21.1701 | $ | 7,388.36 | |
| 260 | | | 2/16/2010 | 2000 | 22.2299 | | $ 44,459.80 | | 2/9/2010 | 100 | 20.0001 | $ | 2,000.01 | |
| 261 | | | 2/22/2010 | 2000 | 20.4999 | | $ 40,999.80 | | 2/9/2010 | 250 | 19.3301 | $ | 4,832.53 | |
| 262 | | | 2/22/2010 | 100 | 20.5199 | | $ 2,051.99 | | 2/9/2010 | 50 | 19.32 | $ | 966.00 | |
| 263 | | | 2/22/2010 | 100 | 20.5199 | | $ 2,051.99 | | 2/9/2010 | 100 | 19.34 | $ | 1,934.00 | |
| 264 | | | 2/22/2010 | 100 | 20.5199 | | $ 2,051.99 | | 2/10/2010 | 100 | 21.26 | $ | 2,126.00 | |
| 265 | | | 2/22/2010 | 200 | 20.5199 | | $ 4,103.98 | | 2/10/2010 | 200 | 21.25 | $ | 4,250.00 | |
| 266 | | | 2/22/2010 | 200 | 20.51 | | $ 4,102.00 | | 2/10/2010 | 1100 | 21.25 | $ | 23,375.00 | |
| 267 | | | 2/22/2010 | 300 | 20.5199 | | $ 6,155.97 | | 2/10/2010 | 1000 | 21.25 | $ | 21,250.00 | |
| 268 | | | 2/22/2010 | 1000 | 21.0899 | | $ 21,089.90 | | 2/10/2010 | 200 | 21.25 | $ | 4,250.00 | |
| 269 | | | 2/23/2010 | 100 | 20.44 | | $ 2,044.00 | | 2/10/2010 | 300 | 21.26 | $ | 6,378.00 | |
| 270 | | | 2/23/2010 | 100 | 20.45 | | $ 2,045.00 | | 2/10/2010 | 100 | 21.26 | $ | 2,126.00 | |
| 271 | | | 2/23/2010 | 400 | 20.3875 | | $ 8,155.00 | | 2/16/2010 | 872 | 22.2 | $ | 19,358.40 | |
| 272 | | | 2/23/2010 | 50 | 20.45 | | $ 1,022.50 | | 2/16/2010 | 140 | 22.2001 | $ | 3,108.01 | |
| 273 | | | 2/23/2010 | 100 | 20.3899 | | $ 2,038.99 | | 2/16/2010 | 594 | 22.2 | $ | 13,186.80 | |
| 274 | | | 2/23/2010 | 100 | 20.3875 | | $ 2,038.75 | | 2/16/2010 | 394 | 22.2 | $ | 8,746.80 | |
| 275 | | | 2/23/2010 | 100 | 20.44 | | $ 2,044.00 | | 2/23/2010 | 5000 | 20.5001 | $ | 102,500.50 | |
| 276 | | | 2/23/2010 | 50 | 20.43 | | $ 1,021.50 | | 3/4/2010 | 3800 | 24.18 | $ | 91,884.00 | |
| 277 | | | 3/4/2010 | 1000 | 24.2499 | | $ 24,249.90 | | 3/4/2010 | 100 | 24.1901 | $ | 2,419.01 | |
| 278 | | | 3/4/2010 | 456 | 24.26 | | $ 11,062.56 | | 3/4/2010 | 20 | 24.18 | $ | 483.60 | |
| 279 | | | 3/4/2010 | 300 | 24.26 | | $ 7,278.00 | | 3/4/2010 | 80 | 24.23 | $ | 1,938.40 | |
| 280 | | | 3/4/2010 | 200 | 24.26 | | $ 4,852.00 | | 3/24/2010 | 1700 | 23.71 | $ | 40,307.00 | |
| 281 | | | 3/4/2010 | 200 | 24.26 | | $ 4,852.00 | | 3/24/2010 | 300 | 23.71 | $ | 7,113.00 | |
| 282 | | | 3/4/2010 | 300 | 24.26 | | $ 7,278.00 | | 3/25/2010 | 2000 | 24.6201 | $ | 49,240.20 | |
| 283 | | | 3/4/2010 | 1000 | 24.26 | | $ 24,260.00 | | 3/31/2010 | 2235 | 23.5001 | $ | 52,522.72 | |
| 284 | | | 3/4/2010 | 500 | 24.26 | | $ 12,130.00 | | 3/31/2010 | 50 | 23.5001 | $ | 1,175.01 | |
| 285 | | | 3/4/2010 | 44 | 24.26 | | $ 1,067.44 | | 4/6/2010 | 100 | 21.2 | $ | 2,120.00 | |
| 286 | | | 3/24/2010 | 100 | 23.3798 | | $ 2,337.98 | | 4/13/2010 | 200 | 19.39 | $ | 3,878.00 | |
| 287 | | | 3/24/2010 | 100 | 23.36 | | $ 2,336.00 | | 4/13/2010 | 500 | 19.3901 | $ | 9,695.05 | |
| 288 | | | 3/24/2010 | 100 | 23.3797 | | $ 2,337.97 | | 4/13/2010 | 100 | 19.3901 | $ | 1,939.01 | |
| 289 | | | 3/24/2010 | 800 | 23.3799 | | $ 18,703.92 | | 4/13/2010 | 100 | 19.5 | $ | 1,950.00 | |
| 290 | | | 3/24/2010 | 100 | 23.3797 | | $ 2,337.97 | | 4/13/2010 | 300 | 19.5001 | $ | 5,850.03 | |
| 291 | | | 3/24/2010 | 100 | 23.32 | | $ 2,332.00 | | 4/13/2010 | 100 | 19.5001 | $ | 1,950.01 | |
| 292 | | | 3/24/2010 | 100 | 23.3799 | | $ 2,337.99 | | 4/13/2010 | 200 | 19.5075 | $ | 3,901.50 | |
| 293 | | | 3/4/2010 | 200 | 23.35 | | $ 4,670.00 | | 4/13/2010 | 1000 | 19.5001 | $ | 19,500.10 | |
| 294 | | | 3/24/2010 | 300 | 23.36 | | $ 7,008.00 | | 4/14/2010 | 65 | 19.8001 | $ | 1,287.01 | |
| 295 | | | 3/24/2010 | 100 | 23.36 | | $ 2,336.00 | | 4/14/2010 | 150 | 19.8001 | $ | 2,970.02 | |
| 296 | | | 3/25/2010 | 200 | 24.58 | | $ 4,916.00 | | 4/14/2010 | 2000 | 19.8101 | $ | 39,620.20 | |
| 297 | | | 3/25/2010 | 800 | 24.5799 | | $ 19,663.92 | | 4/14/2010 | 2000 | 19.75 | $ | 39,500.00 | |
| 298 | | | 3/25/2010 | 100 | 24.56 | | $ 2,456.00 | | 4/21/2010 | 1000 | 19.7301 | $ | 19,730.10 | |
| 299 | | | 3/25/2010 | 200 | 24.56 | | $ 4,912.00 | | 5/3/2010 | 500 | 16.8701 | $ | 8,435.05 | |
| 300 | | | 3/25/2010 | 100 | 24.56 | | $ 2,456.00 | | 5/6/2010 | 245 | 13.5201 | $ | 3,312.42 | |
| 301 | | | 3/25/2010 | 500 | 24.5 | | $ 12,250.00 | | 5/7/2010 | 10 | 13.46 | $ | 134.60 | |
| 302 | | | 3/25/2010 | 100 | 24.56 | | $ 2,456.00 | | 5/7/2010 | 100 | 13.42 | $ | 1,342.00 | |
| 303 | | | 3/26/2010 | 300 | 23.4 | | $ 7,020.00 | | 5/7/2010 | 50 | 13.47 | $ | 673.50 | |
| 304 | | | 3/26/2010 | 400 | 23.4 | | $ 9,360.00 | | 5/7/2010 | 100 | 13.48 | $ | 1,348.00 | |
| 305 | | | 3/26/2010 | 300 | 23.4 | | $ 7,020.00 | | 5/7/2010 | 50 | 13.47 | $ | 673.50 | |
| 306 | | | 3/26/2010 | 1500 | 23.9499 | | $ 35,924.85 | | 5/7/2010 | 100 | 13.38 | $ | 1,338.00 | |
| 307 | | | 3/30/2010 | 500 | 23.0499 | | $ 11,524.95 | | 5/7/2010 | 90 | 13.37 | $ | 1,203.30 | |
| 308 | | | 4/1/2010 | 500 | 21.7999 | | $ 10,899.95 | | 5/7/2010 | 700 | 13.38 | $ | 9,366.00 | |
| 309 | | | 4/1/2010 | 100 | 22.13 | | $ 2,213.00 | | 5/7/2010 | 400 | 13.39 | $ | 5,356.00 | |
| 310 | | | 4/1/2010 | 400 | 22.13 | | $ 8,852.00 | | 5/7/2010 | 200 | 13.38 | $ | 2,676.00 | |
| 311 | | | 4/1/2010 | 100 | 22.13 | | $ 2,213.00 | | 5/7/2010 | 100 | 13.5 | $ | 1,350.00 | |
| 312 | | | 4/1/2010 | 100 | 22.13 | | $ 2,213.00 | | 5/7/2010 | 300 | 13.5 | $ | 4,050.00 | |
| 313 | | | 4/1/2010 | 1300 | 22.13 | | $ 28,769.00 | | 5/7/2010 | 100 | 13.5 | $ | 1,350.00 | |
| 314 | | | 4/1/2010 | 500 | 22.3199 | | $ 11,159.95 | | 5/7/2010 | 200 | 13.51 | $ | 2,702.00 | |
| 315 | | | 4/1/2010 | 300 | 22.65 | | $ 6,795.00 | | 5/7/2010 | 500 | 13.53 | $ | 6,765.00 | |
| 316 | | | 4/1/2010 | 700 | 22.65 | | $ 15,855.00 | | 5/7/2010 | 100 | 13.51 | $ | 1,351.00 | |
| 317 | | | 4/12/2010 | 100 | 19.55 | | $ 1,955.00 | | 5/7/2010 | 500 | 13.5 | $ | 6,750.00 | |
| 318 | | | 4/13/2010 | 2000 | 19.17 | | $ 38,340.00 | | 5/7/2010 | 200 | 13.5 | $ | 2,700.00 | |
| 319 | | | 4/20/2010 | 200 | 19.1999 | | $ 3,839.98 | | 5/7/2010 | 500 | 13.5 | $ | 6,750.00 | |
| 320 | | | 4/20/2010 | 800 | 19.1999 | | $ 15,359.92 | | 5/7/2010 | 200 | 13.5 | $ | 2,700.00 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | | | 5/3/2010 | 500 | 16.1799 | | $ 8,089.95 | | 5/7/2010 | 500 | 13.5 | $ | 6,750.00 | |
| 322 | | | 5/6/2010 | 245 | 14.4 | | $ 3,528.00 | | 5/12/2010 | 200 | 15.25 | $ | 3,050.00 | |
| 323 | | | 5/7/2010 | 100 | 13.795 | | $ 1,379.50 | | 5/12/2010 | 200 | 15.26 | $ | 3,052.00 | |
| 324 | | | 5/7/2010 | 200 | 13.8 | | $ 2,760.00 | | 5/12/2010 | 2500 | 15.25 | $ | 38,125.00 | |
| 325 | | | 5/7/2010 | 4400 | 13.8 | | $ 60,720.00 | | 5/12/2010 | 500 | 15.25 | $ | 7,625.00 | |
| 326 | | | 5/7/2010 | 100 | 13.8 | | $ 1,380.00 | | 5/12/2010 | 100 | 15.26 | $ | 1,526.00 | |
| 327 | | | 5/7/2010 | 100 | 13.8 | | $ 1,380.00 | | 5/12/2010 | 100 | 15.2602 | $ | 1,526.02 | |
| 328 | | | 5/7/2010 | 100 | 13.8 | | $ 1,380.00 | | 5/12/2010 | 100 | 15.2625 | $ | 1,526.25 | |
| 329 | | | 5/7/2010 | 100 | 13.59 | | $ 1,359.00 | | 5/12/2010 | 200 | 15.261 | $ | 3,052.20 | |
| 330 | | | 5/7/2010 | 100 | 13.59 | | $ 1,359.00 | | 5/12/2010 | 700 | 15.261 | $ | 10,682.70 | |
| 331 | | | 5/7/2010 | 90 | 13.58 | | $ 1,222.20 | | 5/12/2010 | 400 | 15.35 | $ | 6,140.00 | |
| 332 | | | 5/7/2010 | 3400 | 13.5999 | | $ 46,239.66 | | 5/17/2010 | 1900 | 13.7301 | $ | 26,087.19 | |
| 333 | | | 5/7/2010 | 410 | 13.6 | | $ 5,576.00 | | 5/17/2010 | 2000 | 13.73 | $ | 27,460.00 | |
| 334 | | | 5/7/2010 | 100 | 13.58 | | $ 1,358.00 | | 5/17/2010 | 100 | 13.73 | $ | 1,373.00 | |
| 335 | | | 5/7/2010 | 100 | 13.58 | | $ 1,358.00 | | 5/20/2010 | 100 | 11.86 | $ | 1,186.00 | |
| 336 | | | 5/7/2010 | 100 | 13.5987 | | $ 1,359.87 | | 5/20/2010 | 100 | 11.86 | $ | 1,186.00 | |
| 337 | | | 5/7/2010 | 100 | 13.5986 | | $ 1,359.86 | | 5/20/2010 | 100 | 11.89 | $ | 1,189.00 | |
| 338 | | | 5/7/2010 | 200 | 13.6 | | $ 2,720.00 | | 5/20/2010 | 1100 | 11.82 | $ | 13,002.00 | |
| 339 | | | 5/7/2010 | 100 | 13.59 | | $ 1,359.00 | | 5/20/2010 | 100 | 11.82 | $ | 1,182.00 | |
| 340 | | | 5/7/2010 | 100 | 13.57 | | $ 1,357.00 | | 5/20/2010 | 94 | 11.87 | $ | 1,115.78 | |
| 341 | | | 5/7/2010 | 100 | 13.5998 | | $ 1,359.98 | | 5/20/2010 | 100 | 11.9 | $ | 1,190.00 | |
| 342 | | | 5/13/2010 | 100 | 16.5 | | $ 1,650.00 | | 5/20/2010 | 100 | 11.92 | $ | 1,192.00 | |
| 343 | | | 5/13/2010 | 100 | 16.5 | | $ 1,650.00 | | 5/20/2010 | 100 | 11.92 | $ | 1,192.00 | |
| 344 | | | 5/13/2010 | 100 | 16.5 | | $ 1,650.00 | | 5/20/2010 | 6 | 11.87 | $ | 71.22 | |
| 345 | | | 5/13/2010 | 100 | 16.51 | | $ 1,651.00 | | 5/20/2010 | 100 | 11.9 | $ | 1,190.00 | |
| 346 | | | 5/13/2010 | 100 | 16.43 | | $ 1,643.00 | | 5/20/2010 | 100 | 11.92 | $ | 1,192.00 | |
| 347 | | | 5/13/2010 | 1600 | 16.61 | | $ 26,576.00 | | 5/20/2010 | 100 | 11.92 | $ | 1,192.00 | |
| 348 | | | 5/13/2010 | 100 | 16.49 | | $ 1,649.00 | | 5/20/2010 | 600 | 11.92 | $ | 7,152.00 | |
| 349 | | | 5/13/2010 | 100 | 16.46 | | $ 1,646.00 | | 5/20/2010 | 100 | 11.92 | $ | 1,192.00 | |
| 350 | | | 5/13/2010 | 100 | 16.45 | | $ 1,645.00 | | 5/20/2010 | 200 | 11.85 | $ | 2,370.00 | |
| 351 | | | 5/13/2010 | 100 | 16.45 | | $ 1,645.00 | | 5/20/2010 | 100 | 11.92 | $ | 1,192.00 | |
| 352 | | | 5/13/2010 | 100 | 16.44 | | $ 1,644.00 | | 5/20/2010 | 300 | 11.92 | $ | 3,576.00 | |
| 353 | | | 5/13/2010 | 100 | 16.45 | | $ 1,645.00 | | 5/20/2010 | 100 | 11.93 | $ | 1,193.00 | |
| 354 | | | 5/13/2010 | 100 | 16.46 | | $ 1,646.00 | | 5/21/2010 | 500 | 11.9801 | $ | 5,990.05 | |
| 355 | | | 5/13/2010 | 100 | 16.46 | | $ 1,646.00 | | 5/25/2010 | 100 | 11.375 | $ | 1,137.50 | |
| 356 | | | 5/13/2010 | 100 | 16.46 | | $ 1,646.00 | | 5/25/2010 | 300 | 11.37 | $ | 3,411.00 | |
| 357 | | | 5/13/2010 | 180 | 16.44 | | $ 2,959.20 | | 5/25/2010 | 100 | 11.38 | $ | 1,138.00 | |
| 358 | | | 5/13/2010 | 100 | 16.34 | | $ 1,634.00 | | 5/25/2010 | 100 | 11.39 | $ | 1,139.00 | |
| 359 | | | 5/13/2010 | 10 | 16.34 | | $ 163.40 | | 5/25/2010 | 100 | 11.37 | $ | 1,137.00 | |
| 360 | | | 5/13/2010 | 100 | 16.31 | | $ 1,631.00 | | 5/25/2010 | 300 | 11.37 | $ | 3,411.00 | |
| 361 | | | 5/13/2010 | 100 | 16.32 | | $ 1,632.00 | | 5/26/2010 | 1400 | 11.91 | $ | 16,674.00 | |
| 362 | | | 5/13/2010 | 165 | 16.44 | | $ 2,712.60 | | 5/26/2010 | 100 | 11.91 | $ | 1,191.00 | |
| 363 | | | 5/13/2010 | 100 | 16.42 | | $ 1,642.00 | | 5/26/2010 | 100 | 11.91 | $ | 1,191.00 | |
| 364 | | | 5/13/2010 | 100 | 16.35 | | $ 1,635.00 | | 5/26/2010 | 400 | 11.91 | $ | 4,764.00 | |
| 365 | | | 5/13/2010 | 545 | 16.35 | | $ 8,910.75 | | 5/26/2010 | 71 | 11.89 | $ | 844.19 | |
| 366 | | | 5/13/2010 | 2400 | 16.44 | | $ 39,456.00 | | 5/26/2010 | 200 | 11.9 | $ | 2,380.00 | |
| 367 | | | 5/13/2010 | 200 | 16.3099 | | $ 3,261.98 | | 5/26/2010 | 1100 | 11.9001 | $ | 13,090.11 | |
| 368 | | | 5/13/2010 | 100 | 16.42 | | $ 1,642.00 | | 5/26/2010 | 29 | 11.9001 | $ | 345.10 | |
| 369 | | | 5/13/2010 | 100 | 16.44 | | $ 1,644.00 | | 5/26/2010 | 100 | 11.9 | $ | 1,190.00 | |
| 370 | | | 5/13/2010 | 100 | 16.31 | | $ 1,631.00 | | 5/26/2010 | 200 | 11.9 | $ | 2,380.00 | |
| 371 | | | 5/13/2010 | 100 | 16.31 | | $ 1,631.00 | | 5/26/2010 | 100 | 11.9 | $ | 1,190.00 | |
| 372 | | | 5/13/2010 | 100 | 16.31 | | $ 1,631.00 | | 5/26/2010 | 300 | 11.9 | $ | 3,570.00 | |
| 373 | | | 5/13/2010 | 500 | 16.31 | | $ 8,155.00 | | 5/26/2010 | 100 | 11.9 | $ | 1,190.00 | |
| 374 | | | 5/13/2010 | 100 | 16.33 | | $ 1,633.00 | | 5/26/2010 | 200 | 11.93 | $ | 2,386.00 | |
| 375 | | | 5/13/2010 | 100 | 16.34 | | $ 1,634.00 | | 5/26/2010 | 300 | 11.93 | $ | 3,579.00 | |
| 376 | | | 5/13/2010 | 100 | 16.32 | | $ 1,632.00 | | 5/26/2010 | 200 | 11.93 | $ | 2,386.00 | |
| 377 | | | 5/13/2010 | 100 | 16.31 | | $ 1,631.00 | | 5/26/2010 | 100 | 11.9 | $ | 1,190.00 | |
| 378 | | | 5/13/2010 | 100 | 16.32 | | $ 1,632.00 | | 5/26/2010 | 2000 | 11.9001 | $ | 23,800.20 | |
| 379 | | | 5/13/2010 | 100 | 16.33 | | $ 1,633.00 | | 5/26/2010 | 300 | 11.87 | $ | 3,561.00 | |
| 380 | | | 5/13/2010 | 100 | 16.33 | | $ 1,633.00 | | 5/26/2010 | 1700 | 11.87 | $ | 20,179.00 | |
| 381 | | | 5/13/2010 | 100 | 16.33 | | $ 1,633.00 | | | | | | | |
| 382 | | | 5/13/2010 | 100 | 16.34 | | $ 1,634.00 | | | | | | | |
| 383 | | | 5/13/2010 | 100 | 16.33 | | $ 1,633.00 | | | | | | | |
| 384 | | | 5/13/2010 | 3000 | 16.35 | | $ 49,050.00 | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | | 5/13/2010 | 100 | 16.12 | | $ 1,612.00 | | 5/26/2010 | 2000 | 11.8901 | $ | 23,780.20 | |
| 386 | | 5/13/2010 | 100 | 16.33 | | $ 1,633.00 | | 5/26/2010 | 1335 | 11.9 | $ | 15,886.50 | |
| 387 | | 5/13/2010 | 100 | 16.32 | | $ 1,632.00 | | 5/27/2010 | 119 | 13.19 | $ | 1,569.61 | |
| 388 | | 5/13/2010 | 100 | 16.345 | | $ 1,634.50 | | 5/27/2010 | 100 | 13.19 | $ | 1,319.00 | |
| 389 | | 5/13/2010 | 100 | 16.3 | | $ 1,630.00 | | 5/27/2010 | 100 | 13.19 | $ | 1,319.00 | |
| 390 | | 5/13/2010 | 100 | 16.3 | | $ 1,630.00 | | 5/27/2010 | 200 | 13.15 | $ | 2,630.00 | |
| 391 | | 5/13/2010 | 100 | 16.12 | | $ 1,612.00 | | 5/27/2010 | 100 | 13.15 | $ | 1,315.00 | |
| 392 | | 5/13/2010 | 200 | 16.12 | | $ 3,224.00 | | 5/27/2010 | 100 | 13.15 | $ | 1,315.00 | |
| 393 | | 5/13/2010 | 100 | 16.12 | | $ 1,612.00 | | 5/27/2010 | 100 | 13.15 | $ | 1,315.00 | |
| 394 | | 5/14/2010 | 300 | 15.6599 | | $ 4,697.97 | | 5/27/2010 | 100 | 13.15 | $ | 1,315.00 | |
| 395 | | 5/14/2010 | 78 | 15.7399 | | $ 1,227.71 | | 5/27/2010 | 100 | 13.15 | $ | 1,315.00 | |
| 396 | | 5/14/2010 | 900 | 15.7399 | | $ 14,165.91 | | 5/27/2010 | 100 | 13.1503 | $ | 1,315.03 | |
| 397 | | 5/14/2010 | 600 | 15.7399 | | $ 9,443.94 | | 5/27/2010 | 200 | 13.15 | $ | 2,630.00 | |
| 398 | | 5/14/2010 | 200 | 15.72 | | $ 3,144.00 | | 5/27/2010 | 600 | 13.07 | $ | 7,842.00 | |
| 399 | | 5/14/2010 | 200 | 15.74 | | $ 3,148.00 | | 5/27/2010 | 99 | 13.07 | $ | 1,293.93 | |
| 400 | | 5/14/2010 | 22 | 15.7394 | | $ 346.27 | | 5/27/2010 | 1300 | 13.0701 | $ | 16,991.13 | |
| 401 | | 5/17/2010 | 85 | 14.06 | | $ 1,195.10 | | 5/27/2010 | 1 | 13.07 | $ | 13.07 | |
| 402 | | 5/17/2010 | 100 | 14.06 | | $ 1,406.00 | | 5/27/2010 | 100 | 13.12 | $ | 1,312.00 | |
| 403 | | 5/17/2010 | 100 | 14.06 | | $ 1,406.00 | | 5/27/2010 | 500 | 13.1 | $ | 6,550.00 | |
| 404 | | 5/17/2010 | 2700 | 14.07 | | $ 37,989.00 | | 5/27/2010 | 400 | 13.1 | $ | 5,240.00 | |
| 405 | | 5/17/2010 | 100 | 14.06 | | $ 1,406.00 | | 5/27/2010 | 700 | 12.89 | $ | 9,023.00 | |
| 406 | | 5/17/2010 | 100 | 14.06 | | $ 1,406.00 | | 5/27/2010 | 100 | 12.9 | $ | 1,290.00 | |
| 407 | | 5/17/2010 | 100 | 14.01 | | $ 1,401.00 | | 5/27/2010 | 100 | 12.94 | $ | 1,294.00 | |
| 408 | | 5/17/2010 | 300 | 14.01 | | $ 4,203.00 | | 5/27/2010 | 100 | 12.94 | $ | 1,294.00 | |
| 409 | | 5/17/2010 | 200 | 14.01 | | $ 2,802.00 | | 5/27/2010 | 400 | 12.7701 | $ | 5,108.04 | |
| 410 | | 5/17/2010 | 100 | 14.01 | | $ 1,401.00 | | 5/27/2010 | 7 | 12.7701 | $ | 89.39 | |
| 411 | | 5/17/2010 | 100 | 14.01 | | $ 1,401.00 | | 5/27/2010 | 500 | 12.7601 | $ | 6,380.05 | |
| 412 | | 5/17/2010 | 15 | 14.01 | | $ 210.15 | | 5/27/2010 | 593 | 12.7701 | $ | 7,572.67 | |
| 413 | | 5/17/2010 | 600 | 14.0299 | | $ 8,417.94 | | 6/4/2010 | 300 | 12.6501 | $ | 3,795.03 | |
| 414 | | 5/17/2010 | 1400 | 14.0299 | | $ 19,641.86 | | 6/24/2010 | 500 | 13.7401 | $ | 6,870.05 | |
| 415 | | 5/17/2010 | 100 | 14.27 | | $ 1,427.00 | | 6/25/2010 | 100 | 14.1 | $ | 1,410.00 | |
| 416 | | 5/17/2010 | 100 | 14.28 | | $ 1,428.00 | | 6/25/2010 | 200 | 14.1 | $ | 2,820.00 | |
| 417 | | 5/17/2010 | 100 | 14.27 | | $ 1,427.00 | | 6/25/2010 | 100 | 14.1 | $ | 1,410.00 | |
| 418 | | 5/17/2010 | 100 | 14.27 | | $ 1,427.00 | | 6/25/2010 | 100 | 14.1 | $ | 1,410.00 | |
| 419 | | 5/17/2010 | 100 | 14.27 | | $ 1,427.00 | | 6/25/2010 | 100 | 14.1 | $ | 1,410.00 | |
| 420 | | 5/17/2010 | 300 | 14.3 | | $ 4,290.00 | | 6/25/2010 | 200 | 14.1 | $ | 2,820.00 | |
| 421 | | 5/17/2010 | 2000 | 14.3 | | $ 28,600.00 | | 6/25/2010 | 100 | 14.1 | $ | 1,410.00 | |
| 422 | | 5/17/2010 | 49 | 14.3 | | $ 700.70 | | 6/25/2010 | 400 | 14.1001 | $ | 5,640.04 | |
| 423 | | 5/17/2010 | 100 | 14.28 | | $ 1,428.00 | | 6/25/2010 | 300 | 14.1 | $ | 4,230.00 | |
| 424 | | 5/17/2010 | 50 | 14.27 | | $ 713.50 | | 6/25/2010 | 300 | 14.1 | $ | 4,230.00 | |
| 425 | | 5/17/2010 | 300 | 14.19 | | $ 4,257.00 | | 6/30/2010 | 100 | 12.71 | $ | 1,271.00 | |
| 426 | | 5/17/2010 | 100 | 14.19 | | $ 1,419.00 | | 6/30/2010 | 1100 | 12.71 | $ | 13,981.00 | |
| 427 | | 5/17/2010 | 75 | 14.19 | | $ 1,064.25 | | 6/30/2010 | 100 | 12.72 | $ | 1,272.00 | |
| 428 | | 5/17/2010 | 26 | 14.18 | | $ 368.68 | | 6/30/2010 | 100 | 12.745 | $ | 1,274.50 | |
| 429 | | 5/17/2010 | 100 | 14.175 | | $ 1,417.50 | | 6/30/2010 | 100 | 12.73 | $ | 1,273.00 | |
| 430 | | 5/17/2010 | 300 | 14.2 | | $ 4,260.00 | | 6/30/2010 | 100 | 12.72 | $ | 1,272.00 | |
| 431 | | 5/17/2010 | 100 | 14.27 | | $ 1,427.00 | | 6/30/2010 | 100 | 12.745 | $ | 1,274.50 | |
| 432 | | 5/17/2010 | 100 | 14.27 | | $ 1,427.00 | | 6/30/2010 | 100 | 12.73 | $ | 1,273.00 | |
| 433 | | 5/17/2010 | 700 | 14.25 | | $ 9,975.00 | | 6/30/2010 | 100 | 12.7325 | $ | 1,273.25 | |
| 434 | | 5/17/2010 | 100 | 14.23 | | $ 1,423.00 | | 6/30/2010 | 100 | 12.72 | $ | 1,272.00 | |
| 435 | | 5/17/2010 | 100 | 14.24 | | $ 1,424.00 | | 7/13/2010 | 300 | 13.9 | $ | 4,170.00 | |
| 436 | | 5/17/2010 | 2100 | 14.9499 | | $ 31,394.79 | | 7/13/2010 | 300 | 13.9 | $ | 4,170.00 | |
| 437 | | 5/17/2010 | 2900 | 14.9499 | | $ 43,354.71 | | 7/13/2010 | 1404 | 13.9 | $ | 19,515.60 | |
| 438 | | 5/20/2010 | 2200 | 11.6799 | | $ 25,695.78 | | 7/13/2010 | 6 | 13.9 | $ | 83.40 | |
| 439 | | 5/20/2010 | 250 | 11.56 | | $ 2,890.00 | | 7/13/2010 | 1700 | 13.9 | $ | 23,630.00 | |
| 440 | | 5/20/2010 | 100 | 11.7 | | $ 1,170.00 | | 7/13/2010 | 2000 | 13.92 | $ | 27,840.00 | |
| 441 | | 5/20/2010 | 100 | 11.69 | | $ 1,169.00 | | 7/13/2010 | 300 | 13.9 | $ | 4,170.00 | |
| 442 | | 5/20/2010 | 100 | 11.7 | | $ 1,170.00 | | 7/13/2010 | 4 | 13.9 | $ | 55.60 | |
| 443 | | 5/20/2010 | 50 | 11.76 | | $ 588.00 | | 7/13/2010 | 186 | 13.9 | $ | 2,585.40 | |
| 444 | | 5/20/2010 | 100 | 11.76 | | $ 1,176.00 | | 7/13/2010 | 400 | 13.9 | $ | 5,560.00 | |
| 445 | | 5/20/2010 | 100 | 11.7 | | $ 1,170.00 | | 7/13/2010 | 100 | 13.9 | $ | 1,390.00 | |
| 446 | | 5/20/2010 | 600 | 11.76 | | $ 7,056.00 | | 7/13/2010 | 100 | 13.9 | $ | 1,390.00 | |
| 447 | | 5/20/2010 | 100 | 11.76 | | $ 1,176.00 | | 7/13/2010 | 100 | 13.9 | $ | 1,390.00 | |
| 448 | | 5/20/2010 | 200 | 11.7 | | $ 2,340.00 | | 7/13/2010 | 100 | 13.9 | $ | 1,390.00 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | | | 5/20/2010 | 100 | 11.7 | $ | 1,170.00 | | 7/13/2010 | 563 | 13.9 | $ | 7,825.70 | |
| 450 | | | 5/20/2010 | 100 | 11.73 | $ | 1,173.00 | | 7/13/2010 | 100 | 13.9 | $ | 1,390.00 | |
| 451 | | | 5/20/2010 | 100 | 11.7 | $ | 1,170.00 | | 7/13/2010 | 200 | 13.9 | $ | 2,780.00 | |
| 452 | | | 5/25/2010 | 100 | 11.1099 | $ | 1,110.99 | | 7/13/2010 | 100 | 13.9 | $ | 1,390.00 | |
| 453 | | | 5/25/2010 | 1100 | 11.1099 | $ | 12,220.89 | | 7/13/2010 | 37 | 13.9 | $ | 514.30 | |
| 454 | | | 6/29/2010 | 1 | 12.57 | $ | 12.57 | | 7/13/2010 | 200 | 13.9 | $ | 2,780.00 | |
| 455 | | | 6/29/2010 | 1 | 12.57 | $ | 12.57 | | 7/13/2010 | 100 | 13.9 | $ | 1,390.00 | |
| 456 | | | 6/29/2010 | 164 | 12.57 | $ | 2,061.48 | | 7/13/2010 | 100 | 13.9 | $ | 1,390.00 | |
| 457 | | | 6/29/2010 | 2300 | 12.6 | $ | 28,980.00 | | 7/13/2010 | 2700 | 13.9 | $ | 37,530.00 | |
| 458 | | | 6/29/2010 | 29 | 12.6 | $ | 365.40 | | 7/13/2010 | 300 | 13.9 | $ | 4,170.00 | |
| 459 | | | 6/29/2010 | 5 | 12.58 | $ | 62.90 | | 7/13/2010 | 100 | 13.9 | $ | 1,390.00 | |
| 460 | | | 6/29/2010 | 100 | 12.56 | $ | 1,256.00 | | 7/13/2010 | 200 | 13.9 | $ | 2,780.00 | |
| 461 | | | 6/29/2010 | 100 | 12.55 | $ | 1,255.00 | | 7/13/2010 | 100 | 13.9 | $ | 1,390.00 | |
| 462 | | | 6/29/2010 | 100 | 12.5595 | $ | 1,255.95 | | 7/13/2010 | 100 | 13.9 | $ | 1,390.00 | |
| 463 | | | 6/29/2010 | 100 | 12.56 | $ | 1,256.00 | | 7/13/2010 | 100 | 13.9 | $ | 1,390.00 | |
| 464 | | | 6/29/2010 | 100 | 12.55 | $ | 1,255.00 | | 7/14/2010 | 46 | 14.46 | $ | 665.16 | |
| 465 | | | 6/29/2010 | 3000 | 12.6899 | $ | 38,069.70 | | 7/14/2010 | 100 | 14.49 | $ | 1,449.00 | |
| 466 | | | 6/29/2010 | 63 | 12.91 | $ | 813.33 | | 7/14/2010 | 100 | 14.47 | $ | 1,447.00 | |
| 467 | | | 6/29/2010 | 100 | 12.9 | $ | 1,290.00 | | 7/14/2010 | 43 | 14.46 | $ | 621.78 | |
| 468 | | | 6/29/2010 | 100 | 12.91 | $ | 1,291.00 | | 7/14/2010 | 57 | 14.46 | $ | 824.22 | |
| 469 | | | 6/29/2010 | 37 | 12.92 | $ | 478.04 | | 7/20/2010 | 600 | 13.52 | $ | 8,112.00 | |
| 470 | | | 6/29/2010 | 1800 | 12.92 | $ | 23,256.00 | | 7/20/2010 | 100 | 13.52 | $ | 1,352.00 | |
| 471 | | | 6/29/2010 | 100 | 12.91 | $ | 1,291.00 | | 7/20/2010 | 400 | 13.52 | $ | 5,408.00 | |
| 472 | | | 6/29/2010 | 200 | 12.88 | $ | 2,576.00 | | 7/20/2010 | 800 | 13.52 | $ | 10,816.00 | |
| 473 | | | 6/29/2010 | 100 | 12.88 | $ | 1,288.00 | | 7/20/2010 | 100 | 13.52 | $ | 1,352.00 | |
| 474 | | | 6/29/2010 | 100 | 12.88 | $ | 1,288.00 | | 7/20/2010 | 200 | 13.52 | $ | 2,704.00 | |
| 475 | | | 6/29/2010 | 300 | 12.88 | $ | 3,864.00 | | 7/20/2010 | 600 | 13.52 | $ | 8,112.00 | |
| 476 | | | 6/29/2010 | 100 | 12.88 | $ | 1,288.00 | | 7/20/2010 | 100 | 13.52 | $ | 1,352.00 | |
| 477 | | | 7/15/2010 | 100 | 14.18 | $ | 1,418.00 | | 7/20/2010 | 1800 | 13.52 | $ | 24,336.00 | |
| 478 | | | 7/15/2010 | 100 | 14.15 | $ | 1,415.00 | | 7/20/2010 | 200 | 13.52 | $ | 2,704.00 | |
| 479 | | | 7/15/2010 | 100 | 14.18 | $ | 1,418.00 | | 7/20/2010 | 100 | 13.52 | $ | 1,352.00 | |
| 480 | | | 7/15/2010 | 100 | 14.15 | $ | 1,415.00 | | 7/23/2010 | 77 | 14.34 | $ | 1,104.18 | |
| 481 | | | 7/15/2010 | 200 | 14.18 | $ | 2,836.00 | | 7/23/2010 | 200 | 14.34 | $ | 2,868.00 | |
| 482 | | | 7/15/2010 | 100 | 14.15 | $ | 1,415.00 | | 7/23/2010 | 100 | 14.35 | $ | 1,435.00 | |
| 483 | | | 7/15/2010 | 100 | 14.15 | $ | 1,415.00 | | 7/23/2010 | 100 | 14.35 | $ | 1,435.00 | |
| 484 | | | 7/15/2010 | 200 | 14.15 | $ | 2,830.00 | | 7/23/2010 | 100 | 14.36 | $ | 1,436.00 | |
| 485 | | | 7/15/2010 | 3900 | 14.15 | $ | 55,185.00 | | 7/23/2010 | 77 | 14.39 | $ | 1,108.03 | |
| 486 | | | 7/15/2010 | 100 | 14.15 | $ | 1,415.00 | | 7/23/2010 | 100 | 14.35 | $ | 1,435.00 | |
| 487 | | | 7/19/2010 | 100 | 13.1 | $ | 1,310.00 | | 7/23/2010 | 100 | 14.35 | $ | 1,435.00 | |
| 488 | | | 7/19/2010 | 100 | 13.1 | $ | 1,310.00 | | 7/23/2010 | 200 | 14.39 | $ | 2,878.00 | |
| 489 | | | 7/19/2010 | 21 | 13.1 | $ | 275.10 | | 7/23/2010 | 23 | 14.38 | $ | 330.97 | |
| 490 | | | 7/19/2010 | 79 | 13.1 | $ | 1,034.90 | | 7/23/2010 | 200 | 14.38 | $ | 2,876.00 | |
| 491 | | | 7/19/2010 | 1600 | 13.0999 | $ | 20,959.84 | | 7/23/2010 | 1100 | 14.39 | $ | 15,829.00 | |
| 492 | | | 7/19/2010 | 21 | 13.16 | $ | 276.36 | | 7/23/2010 | 100 | 14.33 | $ | 1,433.00 | |
| 493 | | | 7/19/2010 | 100 | 13.16 | $ | 1,316.00 | | 7/23/2010 | 200 | 14.35 | $ | 2,870.00 | |
| 494 | | | 7/19/2010 | 100 | 13.09 | $ | 1,309.00 | | 7/23/2010 | 100 | 14.35 | $ | 1,435.00 | |
| 495 | | | 7/19/2010 | 100 | 13.1 | $ | 1,310.00 | | 7/23/2010 | 100 | 14.33 | $ | 1,433.00 | |
| 496 | | | 7/19/2010 | 300 | 13.1 | $ | 3,930.00 | | 7/23/2010 | 100 | 14.35 | $ | 1,435.00 | |
| 497 | | | 7/19/2010 | 100 | 13.09 | $ | 1,309.00 | | 7/23/2010 | 100 | 14.4 | $ | 1,440.00 | |
| 498 | | | 7/19/2010 | 179 | 13.1 | $ | 2,344.90 | | 7/23/2010 | 100 | 14.42 | $ | 1,442.00 | |
| 499 | | | 7/19/2010 | 100 | 13.1 | $ | 1,310.00 | | 7/23/2010 | 100 | 14.4 | $ | 1,440.00 | |
| 500 | | | 7/19/2010 | 100 | 13.1 | $ | 1,310.00 | | 7/23/2010 | 100 | 14.4 | $ | 1,440.00 | |
| 501 | | | 7/19/2010 | 153 | 13.33 | $ | 2,039.49 | | 7/23/2010 | 1000 | 14.46 | $ | 14,460.00 | |
| 502 | | | 7/19/2010 | 100 | 13.3 | $ | 1,330.00 | | 7/23/2010 | 300 | 14.46 | $ | 4,338.00 | |
| 503 | | | 7/19/2010 | 100 | 13.33 | $ | 1,333.00 | | 7/23/2010 | 100 | 14.42 | $ | 1,442.00 | |
| 504 | | | 7/19/2010 | 1300 | 13.33 | $ | 17,329.00 | | 7/23/2010 | 100 | 14.41 | $ | 1,441.00 | |
| 505 | | | 7/19/2010 | 947 | 13.3 | $ | 12,595.10 | | 7/23/2010 | 100 | 14.39 | $ | 1,439.00 | |
| 506 | | | 7/19/2010 | 1800 | 13.3 | $ | 23,940.00 | | 7/23/2010 | 223 | 14.39 | $ | 3,208.97 | |
| 507 | | | 7/19/2010 | 100 | 13.3 | $ | 1,330.00 | | 7/23/2010 | 300 | 14.38 | $ | 4,314.00 | |
| 508 | | | 7/19/2010 | 500 | 13.3 | $ | 6,650.00 | | 7/23/2010 | 100 | 14.4 | $ | 1,440.00 | |
| 509 | | | 8/23/2010 | 100 | 16.34 | $ | 1,634.00 | | 7/23/2010 | 100 | 14.4 | $ | 1,440.00 | |
| 510 | | | 8/23/2010 | 2000 | 16.34 | $ | 32,680.00 | | 7/23/2010 | 100 | 14.4 | $ | 1,440.00 | |
| 511 | | | 8/23/2010 | 16 | 16.28 | $ | 260.48 | | 7/23/2010 | 100 | 14.39 | $ | 1,439.00 | |
| 512 | | | 8/23/2010 | 200 | 16.3 | $ | 3,260.00 | | 7/23/2010 | 200 | 14.18 | $ | 2,836.00 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 513 | | | 8/23/2010 | 100 | 16.28 | $ | 1,628.00 | | 7/23/2010 | 100 | 14.17 | $ | 1,417.00 | |
| 514 | | | 8/23/2010 | 100 | 16.276 | $ | 1,627.60 | | 7/23/2010 | 100 | 14.19 | $ | 1,419.00 | |
| 515 | | | 8/23/2010 | 84 | 16.34 | $ | 1,372.56 | | 7/23/2010 | 100 | 14.19 | $ | 1,419.00 | |
| 516 | | | 8/23/2010 | 100 | 16.28 | $ | 1,628.00 | | 7/23/2010 | 100 | 14.19 | $ | 1,419.00 | |
| 517 | | | 8/23/2010 | 200 | 16.27 | $ | 3,254.00 | | 7/23/2010 | 1500 | 14.18 | $ | 21,270.00 | |
| 518 | | | 8/23/2010 | 100 | 16.28 | $ | 1,628.00 | | 8/23/2010 | 100 | 15.93 | $ | 1,593.00 | |
| 519 | | | 8/23/2010 | 100 | 16.28 | $ | 1,628.00 | | 8/23/2010 | 100 | 15.93 | $ | 1,593.00 | |
| 520 | | | 8/23/2010 | 100 | 16.28 | $ | 1,628.00 | | 8/23/2010 | 100 | 15.93 | $ | 1,593.00 | |
| 521 | | | 8/23/2010 | 300 | 16.34 | $ | 4,902.00 | | 8/23/2010 | 100 | 15.93 | $ | 1,593.00 | |
| 522 | | | 8/23/2010 | 100 | 16.26 | $ | 1,626.00 | | 8/23/2010 | 100 | 15.93 | $ | 1,593.00 | |
| 523 | | | 8/23/2010 | 100 | 16.28 | $ | 1,628.00 | | 8/23/2010 | 200 | 15.89 | $ | 3,178.00 | |
| 524 | | | 8/23/2010 | 100 | 16.28 | $ | 1,628.00 | | 8/23/2010 | 100 | 15.93 | $ | 1,593.00 | |
| 525 | | | 8/23/2010 | 100 | 16.28 | $ | 1,628.00 | | 8/23/2010 | 2100 | 15.9301 | $ | 33,453.21 | |
| 526 | | | 8/23/2010 | 100 | 16.28 | $ | 1,628.00 | | 8/23/2010 | 1100 | 15.9301 | $ | 17,523.11 | |
| 527 | | | 9/2/2010 | 100 | 15.01 | $ | 1,501.00 | | 9/10/2010 | 1400 | 13.8801 | $ | 19,432.14 | |
| 528 | | | 9/2/2010 | 100 | 15.01 | $ | 1,501.00 | | 9/10/2010 | 600 | 13.88 | $ | 8,328.00 | |
| 529 | | | 9/2/2010 | 100 | 15.01 | $ | 1,501.00 | | 9/10/2010 | 500 | 13.95 | $ | 6,975.00 | |
| 530 | | | 9/2/2010 | 400 | 15.02 | $ | 6,008.00 | | 9/10/2010 | 100 | 13.95 | $ | 1,395.00 | |
| 531 | | | 9/2/2010 | 100 | 15.06 | $ | 1,506.00 | | 9/10/2010 | 200 | 13.95 | $ | 2,790.00 | |
| 532 | | | 9/2/2010 | 800 | 15.06 | $ | 12,048.00 | | 9/10/2010 | 100 | 13.95 | $ | 1,395.00 | |
| 533 | | | 9/2/2010 | 100 | 15.05 | $ | 1,505.00 | | 9/10/2010 | 500 | 13.95 | $ | 6,975.00 | |
| 534 | | | 9/2/2010 | 100 | 15.01 | $ | 1,501.00 | | 9/10/2010 | 500 | 13.95 | $ | 6,975.00 | |
| 535 | | | 9/2/2010 | 100 | 15.07 | $ | 1,507.00 | | 9/10/2010 | 200 | 13.95 | $ | 2,790.00 | |
| 536 | | | 9/2/2010 | 1400 | 15.0799 | $ | 21,111.86 | | 9/10/2010 | 100 | 13.95 | $ | 1,395.00 | |
| 537 | | | 9/2/2010 | 100 | 15.04 | $ | 1,504.00 | | 9/10/2010 | 500 | 13.95 | $ | 6,975.00 | |
| 538 | | | 9/2/2010 | 100 | 15.07 | $ | 1,507.00 | | 9/10/2010 | 100 | 13.95 | $ | 1,395.00 | |
| 539 | | | 9/2/2010 | 1300 | 15.08 | $ | 19,604.00 | | 9/10/2010 | 200 | 13.95 | $ | 2,790.00 | |
| 540 | | | 9/2/2010 | 100 | 15.08 | $ | 1,508.00 | | 9/10/2010 | 100 | 13.93 | $ | 1,393.00 | |
| 541 | | | 9/2/2010 | 100 | 15.01 | $ | 1,501.00 | | 9/10/2010 | 100 | 13.93 | $ | 1,393.00 | |
| 542 | | | 9/9/2010 | 700 | 13.855 | $ | 9,698.50 | | 9/10/2010 | 115 | 13.93 | $ | 1,601.95 | |
| 543 | | | 9/9/2010 | 23 | 13.88 | $ | 319.24 | | 9/10/2010 | 1800 | 13.93 | $ | 25,074.00 | |
| 544 | | | 9/9/2010 | 2100 | 13.8799 | $ | 29,147.79 | | 9/10/2010 | 400 | 13.93 | $ | 5,572.00 | |
| 545 | | | 9/9/2010 | 100 | 13.88 | $ | 1,388.00 | | 9/10/2010 | 85 | 13.97 | $ | 1,187.45 | |
| 546 | | | 9/9/2010 | 77 | 13.88 | $ | 1,068.76 | | 9/10/2010 | 100 | 13.97 | $ | 1,397.00 | |
| 547 | | | 9/9/2010 | 4600 | 13.8899 | $ | 63,893.54 | | 9/10/2010 | 200 | 13.97 | $ | 2,794.00 | |
| 548 | | | 9/9/2010 | 100 | 13.8899 | $ | 1,388.99 | | 9/10/2010 | 100 | 13.97 | $ | 1,397.00 | |
| 549 | | | 9/9/2010 | 300 | 13.89 | $ | 4,167.00 | | 9/23/2010 | 100 | 13.025 | $ | 1,302.50 | |
| 550 | | | 9/9/2010 | 90 | 14.23 | $ | 1,280.70 | | 9/23/2010 | 200 | 13.025 | $ | 2,605.00 | |
| 551 | | | 9/9/2010 | 100 | 14.23 | $ | 1,423.00 | | 9/23/2010 | 100 | 12.995 | $ | 1,299.50 | |
| 552 | | | 9/9/2010 | 100 | 14.23 | $ | 1,423.00 | | 9/23/2010 | 100 | 13.025 | $ | 1,302.50 | |
| 553 | | | 9/9/2010 | 3500 | 14.2299 | $ | 49,804.65 | | 9/23/2010 | 100 | 12.97 | $ | 1,297.00 | |
| 554 | | | 9/9/2010 | 500 | 14.2299 | $ | 7,114.95 | | 9/23/2010 | 100 | 13.0025 | $ | 1,300.25 | |
| 555 | | | 9/9/2010 | 210 | 14.23 | $ | 2,988.30 | | 9/23/2010 | 400 | 13.025 | $ | 5,210.00 | |
| 556 | | | 9/9/2010 | 100 | 14.223 | $ | 1,422.30 | | 9/23/2010 | 1300 | 13.02 | $ | 16,926.00 | |
| 557 | | | 9/9/2010 | 100 | 14.23 | $ | 1,423.00 | | 9/23/2010 | 2600 | 12.98 | $ | 33,748.00 | |
| 558 | | | 9/9/2010 | 100 | 14.223 | $ | 1,422.30 | | 9/23/2010 | 3500 | 12.9401 | $ | 45,290.35 | |
| 559 | | | 9/9/2010 | 100 | 14.225 | $ | 1,422.50 | | 9/23/2010 | 1500 | 12.94 | $ | 19,410.00 | |
| 560 | | | 9/9/2010 | 100 | 14.223 | $ | 1,422.30 | | 9/23/2010 | 200 | 13.02 | $ | 2,604.00 | |
| 561 | | | 9/9/2010 | 100 | 14.66 | $ | 1,466.00 | | 9/23/2010 | 200 | 13.02 | $ | 2,604.00 | |
| 562 | | | 9/9/2010 | 100 | 14.6599 | $ | 1,465.99 | | 9/23/2010 | 100 | 13.03 | $ | 1,303.00 | |
| 563 | | | 9/9/2010 | 100 | 14.66 | $ | 1,466.00 | | 9/23/2010 | 180 | 13.01 | $ | 2,341.80 | |
| 564 | | | 9/9/2010 | 100 | 14.65 | $ | 1,465.00 | | 9/23/2010 | 42 | 13.01 | $ | 546.42 | |
| 565 | | | 9/9/2010 | 100 | 14.7 | $ | 1,470.00 | | 9/23/2010 | 100 | 13.01 | $ | 1,301.00 | |
| 566 | | | 9/9/2010 | 100 | 14.67 | $ | 1,467.00 | | 9/23/2010 | 3000 | 12.93 | $ | 38,790.00 | |
| 567 | | | 9/9/2010 | 3700 | 14.83 | $ | 54,871.00 | | 9/23/2010 | 78 | 12.93 | $ | 1,008.54 | |
| 568 | | | 9/9/2010 | 200 | 14.79 | $ | 2,958.00 | | 9/23/2010 | 22 | 12.95 | $ | 284.90 | |
| 569 | | | 9/9/2010 | 200 | 14.66 | $ | 2,932.00 | | 9/23/2010 | 478 | 12.95 | $ | 6,190.10 | |
| 570 | | | 9/9/2010 | 100 | 14.81 | $ | 1,481.00 | | 9/23/2010 | 500 | 13 | $ | 6,500.00 | |
| 571 | | | 9/9/2010 | 100 | 14.66 | $ | 1,466.00 | | 9/23/2010 | 100 | 13 | $ | 1,300.00 | |
| 572 | | | 9/9/2010 | 100 | 14.66 | $ | 1,466.00 | | 9/24/2010 | 400 | 12.9501 | $ | 5,180.04 | |
| 573 | | | 9/13/2010 | 400 | 13.7199 | $ | 5,487.96 | | 11/12/2010 | 1800 | 11.5201 | $ | 20,736.18 | |
| 574 | | | 11/12/2010 | 1800 | 11.4699 | $ | 20,645.82 | | 12/8/2010 | 13350 | 2 | $ | 26,700.00 | |
| 575 | | | 11/15/2010 | 1400 | 8.248 | $ | 11,547.20 | | 12/8/2010 | 2000 | 2.2 | $ | 4,400.00 | |
| 576 | | | 11/15/2010 | 2100 | 8.248 | $ | 17,320.80 | | 12/8/2010 | 1000 | 2.1111 | $ | 2,111.10 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | | | 11/15/2010 | 300 | 8.248 | | $ 2,474.40 | | 12/8/2010 | 2000 | 2.1 | | $ 4,200.00 | |
| 578 | | | 11/15/2010 | 100 | 8.2464 | | $ 824.64 | | 12/8/2010 | 5400 | 2.15 | | $ 11,610.00 | |
| 579 | | | 11/15/2010 | 100 | 8.249 | | $ 824.90 | | 12/8/2010 | 23000 | 2 | | $ 46,000.00 | |
| 580 | | | 11/15/2010 | 1200 | 8.199 | | $ 9,838.80 | | 12/8/2010 | 1000 | 2.1 | | $ 2,100.00 | |
| 581 | | | 11/15/2010 | 4600 | 8.197 | | $ 37,706.20 | | 12/8/2010 | 1000 | 2.15 | | $ 2,150.00 | |
| 582 | | | 11/15/2010 | 1100 | 8.199 | | $ 9,018.90 | | 12/8/2010 | 150 | 2.15 | | $ 322.50 | |
| 583 | | | 11/15/2010 | 1100 | 8.199 | | $ 9,018.90 | | 12/8/2010 | 2000 | 2.2 | | $ 4,400.00 | |
| 584 | | | 11/15/2010 | 500 | 8.309 | | $ 4,154.50 | | 12/8/2010 | 1000 | 2.2 | | $ 2,200.00 | |
| 585 | | | 11/15/2010 | 400 | 8.309 | | $ 3,323.60 | | 12/8/2010 | 1500 | 2.2 | | $ 3,300.00 | |
| 586 | | | 11/15/2010 | 500 | 8.309 | | $ 4,154.50 | | 12/8/2010 | 500 | 2.21 | | $ 1,105.00 | |
| 587 | | | 11/15/2010 | 100 | 8.339 | | $ 833.90 | | 12/8/2010 | 1000 | 2.3 | | $ 2,300.00 | |
| 588 | | | 11/15/2010 | 4780 | 8.348 | | $ 39,903.44 | | | | | | | |
| 589 | | | 11/15/2010 | 20 | 8.339 | | $ 166.78 | | | | | | | |
| 590 | | | 11/15/2010 | 100 | 8.33 | | $ 833.00 | | | | | | | |
| 591 | | | 11/15/2010 | 100 | 8.347 | | $ 834.70 | | | | | | | |
| 592 | | | 11/15/2010 | 600 | 8.347 | | $ 5,008.20 | | | | | | | |
| 593 | | | 11/15/2010 | 680 | 8.347 | | $ 5,675.96 | | | | | | | |
| 594 | | | 11/15/2010 | 200 | 8.347 | | $ 1,669.40 | | | | | | | |
| 595 | | | 11/15/2010 | 800 | 8.359 | | $ 6,687.20 | | | | | | | |
| 596 | | | 11/15/2010 | 2700 | 8.357 | | $ 22,563.90 | | | | | | | |
| 597 | | | 11/15/2010 | 550 | 8.347 | | $ 4,590.85 | | | | | | | |
| 598 | | | 11/15/2010 | 462 | 8.359 | | $ 3,861.86 | | | | | | | |
| 599 | | | 11/15/2010 | 200 | 8.347 | | $ 1,669.40 | | | | | | | |
| 600 | | | 11/15/2010 | 158 | 8.338 | | $ 1,317.40 | | | | | | | |
| 601 | | | 11/15/2010 | 100 | 8.338 | | $ 833.80 | | | | | | | |
| 602 | | | 11/15/2010 | 100 | 8.329 | | $ 832.90 | | | | | | | |
| 603 | | | 11/15/2010 | 150 | 8.329 | | $ 1,249.35 | | | | | | | |
| 604 | | | 11/15/2010 | 200 | 8.347 | | $ 1,669.40 | | | | | | | |
| 605 | | | 11/15/2010 | 600 | 8.349 | | $ 5,009.40 | | | | | | | |
| 606 | | | 11/15/2010 | 100 | 8.338 | | $ 833.80 | | | | | | | |
| 607 | | | 11/15/2010 | 300 | 8.338 | | $ 2,501.40 | | | | | | | |
| 608 | | | 11/15/2010 | 500 | 8.528 | | $ 4,264.00 | | | | | | | |
| 609 | | | 11/15/2010 | 800 | 8.599 | | $ 6,879.20 | | | | | | | |
| 610 | | | 11/15/2010 | 1800 | 8.595 | | $ 15,471.00 | | | | | | | |
| 611 | | | 11/15/2010 | 700 | 8.599 | | $ 6,019.30 | | | | | | | |
| 612 | | | 11/15/2010 | 700 | 8.599 | | $ 6,019.30 | | | | | | | |
| 613 | | | 11/15/2010 | 5000 | 8.648 | | $ 43,240.00 | | | | | | | |
| 614 | | | 11/15/2010 | 3100 | 8.497 | | $ 26,340.70 | | | | | | | |
| 615 | | | 11/15/2010 | 3900 | 8.497 | | $ 33,138.30 | | | | | | | |
| 616 | | | 11/15/2010 | 2000 | 8.592 | | $ 17,184.00 | | | | | | | |
| 617 | | | 11/15/2010 | 3788 | 9 | | $ 34,092.00 | | | | | | | |
| 618 | | | 11/15/2010 | 4090 | 9.03 | | $ 36,932.70 | | | | | | | |
| 619 | | | 11/15/2010 | 1212 | 9 | | $ 10,908.00 | | | | | | | |
| 620 | | | 11/15/2010 | 310 | 9.03 | | $ 2,799.30 | | | | | | | |
| 621 | | | 11/15/2010 | 600 | 9.03 | | $ 5,418.00 | | | | | | | |
| 622 | | | | | | | | | | | | | | |
| 623 | | | | | | | | | | | | | | |
| 624 | | Total Shares Acquired | | 327,845 | Total Amount Paid | | $6,074,271.70 | Total Shares Sold | | 327,845 | Total Amount Sold | | $5,575,037.50 | |
| 625 | | | | | | | | | | | | | | |
| 626 | | Net Shares Acquired | | 0 | | | | | | | Net Amount Paid | | $499,234.20 | |
| 627 | | | | | | | | | | | | | | |
| 628 | | | Net Loss | $499,234.20 | | | | | | | | | | |
| 629 | | | | | | | | | | | | | | |

# RINO Loss Analysis for Patrick Stayner - STOCK

## PURCHASES

| Date | Shares | Share Price | Amount Paid |
|---|---|---|---|
| 10/18/2010 | 200 | $17.79 | $ 3,558.00 |
| 10/18/2010 | 5800 | $17.80 | $ 103,240.00 |

Total Shares Acquired: 6,000   Total Amount Paid: $106,798.00

Net Shares Acquired: 0

90-Day Mean Share Price After Last Day of Class Period: $3.67
Value of Net Shares Acquired Using 90-Day Mean Share Price: $0.00

Net Loss Based on Net Amount Paid Minus Value of Net Shares Using 90-Day Mean Share Price: $41,443.00

## SALES

| Date | Shares | Share Price | Amount Received |
|---|---|---|---|
| 11/16/2010 | 4500 | $10.89 | $ 49,005.00 |
| 11/16/2010 | 1500 | $10.90 | $ 16,350.00 |

Total Shares Sold: 6,000   Total Amount Sold: $65,355.00

Net Amount Paid: $41,443.00

# RINO Loss Analysis for Patrick Stayner - PUTS

## PURCHASES

| Date | Puts | Put Price | Amount Paid |
|---|---|---|---|
| 10/19/2010 | 6000 | $18.00 | $ 108,000.00 |

Total Puts Acquired: 6,000   Total Amount Paid: $108,000.00

Net Puts Acquired: 6000

90-Day Mean Share Price After Last Day of Class Period: $3.67
Value of Net Puts Acquired Using 90-Day Mean Share Price: $22,020.00

Net Loss Based on Net Amount Paid Minus Value of Net Shares Using 90-Day Mean Share Price: $85,980.00

## SALES

| Date | Puts | Put Price | Amount Received |
|---|---|---|---|
| | | | |

Total Puts Sold: 0   Total Amount Sold: $0.00

Net Amount Paid: $108,000.00

Sum of Damages: $127,423.00

# RINO Loss Analysis for Timothy Sean Sutherland

## PURCHASES

| Date | Shares | Share Price | Amount Paid |
|---|---|---|---|
| 11/15/2010 | 2000 | $9.75 | $ 19,500.00 |
| 11/15/2011 | 2000 | $8.34 | $ 16,680.00 |
| 11/15/2011 | 4000 | $9.31 | $ 37,240.00 |

Total Shares Acquired 8,000    Total Amount Paid $73,420.00

## SALES

| Date | Shares | Share Price | Amount Received |
|---|---|---|---|
| 12/20/2010 | 4000 | $3.55 | $ 14,200.00 |

Total Amount Sold 4,000    $14,200.00

Net Shares Acquired 4000    Net Amount Paid $59,220.00

90-Day Mean Share Price after last Day of Class Period $3.67

Value of Net Shares Acquired Using 90-Day Mean Share Price $14,680.00

Net Loss Based on Net Amount Paid Minus Value of Net Shares Using 90-Day Mean Share Price $44,540.00